**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

| | | |
|---|---|---|
| In re: MONTEREY PENINSULA | § | Case No. 18-51236 |
| ORTHOPAEDIC AND | § | |
| UrgencyMED | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Fred Hjelmeset, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $2,167,352.44 | | Assets Exempt: N/A |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants: $288,809.58 | | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $152,190.72 | | |

3) Total gross receipts of $441,000.30 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $441,000.30 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,500,000.00 | $89,920.11 | $86,200.00 | $86,200.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $152,190.72 | $152,190.72 | $152,190.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $36,908.15 | $20,974.66 | $21,677.61 | $8,798.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,875,117.31 | $3,508,065.08 | $1,663,891.75 | $193,811.16 |
| **TOTAL DISBURSEMENTS** | $4,412,025.46 | $3,771,150.57 | $1,923,960.08 | $441,000.30 |

4) This case was originally filed under chapter 7 on 05/31/2018. The case was pending for 29 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/02/2020

By: /s/ Fred  Hjelmeset

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Blue Shield rebate | 1229-000 | $2,589.49 |
| Cash | 1229-000 | $39.97 |
| Rabobank acct 6744 | 1229-000 | $200.00 |
| Tax refunds | 1224-000 | $413.66 |
| A/R 90 days old or less. Doubtful/Uncollectible accounts | 1121-000 | $304,860.97 |
| Office medical equipment, computers and communications equipment (telephone) - Estimated Liquidation. Valuation Method: | 1129-000 | $34,000.00 |
| PO Box refund | 1229-000 | $170.00 |
| Rabobank acct 1267 | 1229-000 | $140.00 |
| Insurance refunds | 1229-000 | $6,246.71 |
| Witness fees | 1229-000 | $250.00 |
| Possible avoidable transfers to D. Schmitz | 1141-000 | $2,500.00 |
| Rabobank acct 3444 | 1129-000 | $81,877.44 |
| Stericycle Class Action Settlement | 1249-000 | $309.48 |
| Possible avoidable transfers to Scott Graham | 1141-000 | $5,000.00 |
| Stericycle class action settlement proceeds | 1249-000 | $2,402.58 |
| **TOTAL GROSS RECEIPTS** | | **$441,000.30** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CompuGroup Medical, Inc. | 4210-000 | NA | $86,200.00 | $86,200.00 | $86,200.00 |
| 2S | De Lage Landen Financial Services, Inc. c/o Allison L. Domowitch, Esquire | 4210-000 | NA | $3,720.11 | $0.00 | $0.00 |
| N/F | CompuGroup Medical, Inc. | 4110-000 | $1,500,000.00 | NA | NA | NA |
| N/F | NCMIC Finance Corporation | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,500,000.00** | **$89,920.11** | **$86,200.00** | **$86,200.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Fred Hjelmeset | 2100-000 | NA | $24,900.00 | $24,900.00 | $24,900.00 |
| Trustee, Expenses - Fred Hjelmeset | 2200-000 | NA | $288.39 | $288.39 | $288.39 |
| Bond Payments - BOND | 2300-000 | NA | $113.04 | $113.04 | $113.04 |
| Bond Payments - International Sureties | 2300-000 | NA | $82.97 | $82.97 | $82.97 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $669.13 | $669.13 | $669.13 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $1,039.35 | $1,039.35 | $1,039.35 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | NA | $1,650.89 | $1,650.89 | $1,650.89 |
| Other Chapter 7 Administrative Expenses - CompuGroup Medical, Inc. - AR | 2990-000 | NA | $27,185.32 | $27,185.32 | $27,185.32 |
| Other Chapter 7 Administrative Expenses - CompuGroup Medical, Inc. – AR | 2990-000 | NA | $3,051.72 | $3,051.72 | $3,051.72 |
| Attorney for Trustee Fees (Other Firm) - Rincon Law LLP | 3210-000 | NA | $75,007.50 | $75,007.50 | $75,007.50 |
| Attorney for Trustee Expenses (Other Firm) - Rincon Law LLP | 3220-000 | NA | $990.11 | $990.11 | $990.11 |
| Accountant for Trustee Fees (Other Firm) - Kokjer Pierotti Maiocco & Duck LLP | 3410-000 | NA | $15,648.00 | $15,648.00 | $15,648.00 |
| Accountant for Trustee Expenses (Other Firm) - Kokjer Pierotti Maiocco & Duck LLP | 3420-000 | NA | $589.30 | $589.30 | $589.30 |
| Appraiser for Trustee Fees - West Auctions, Inc. | 3711-000 | NA | $975.00 | $975.00 | $975.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$152,190.72** | **$152,190.72** | **$152,190.72** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Treasury | 5800-000 | NA | $29.19 | $29.19 | $29.19 |
| 8P | FRANCHISE TAX BOARD | 5800-000 | NA | $836.06 | $836.06 | $836.06 |
| 15-2 | Internal Revenue Service | 5800-000 | NA | $2,394.66 | $2,394.66 | $2,394.66 |
| 16-3 | Shawn Steiner, PT DPT | 5300-000 | $0.00 | $4,864.75 | $2,741.29 | $2,741.29 |
| 28 | Monterey Peninsula Orthopaedic & Sports Medicine c/o Scott Graham, MD | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 32P | JM Partners LLC | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $0.00 |
| | Employment Development Department | 5300-000 | NA | NA | $340.53 | $340.53 |
| | Employment Development Department | 5800-000 | NA | NA | $301.61 | $301.61 |
| | Employment Development Department | 5300-000 | NA | NA | $48.65 | $48.65 |
| | United States Treasury | 5800-000 | NA | NA | $301.61 | $301.61 |
| | United States Treasury | 5300-000 | NA | NA | $70.54 | $70.54 |
| | United States Treasury | 5300-000 | NA | NA | $301.61 | $301.61 |
| | United States Treasury | 5300-000 | NA | NA | $1,362.13 | $1,362.13 |
| | United States Treasury | 5800-000 | NA | NA | $29.19 | $0.00 |
| | United States Treasury | 5800-000 | NA | NA | $70.54 | $70.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Andre Saralou, M.D. | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Anthony Bianchi, M.D. | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Daisy Vargas | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dalanie Resurreccion | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Employment Development | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Esmerlada Landeros | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Gary Hatcher, D.O. | 5600-000 | $0.00 | NA | NA | NA |
| N/F | John Diasio, DC | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kimberly Voelz, PT | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lynn Patty, NP-C | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Martha Villalpando | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Phillip Belushi | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Robert Understein | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Royce Heffington, P.A. | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Scott Graham, M.D. | 5600-000 | $36,908.15 | NA | NA | NA |
| N/F | Terri Bilbro, FNP | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Thomas Romayor | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Zaida Ledezma | 5600-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$36,908.15** | **$20,974.66** | **$21,677.61** | **$8,798.42** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2 | California Statewide CDC c/o Tierney Watson & Healy, PC | 7100-000 | $109,000.00 | $675,363.92 | $675,363.92 | $80,230.05 |
| 2U | De Lage Landen Financial Services, Inc. c/o Allison L. Domowitch, Esquire | 7100-000 | NA | $109,924.29 | $0.00 | $0.00 |
| 3-2 | CIF Property Management | 7100-000 | $4,314.96 | $520.00 | $520.00 | $61.77 |
| 4-2 | Carol DeVito c/o Jay A. Christofferson, Esq. Wagner Jones Hensley PC | 7100-000 | $0.00 | $36,000.00 | $36,000.00 | $4,276.63 |
| 5 | 1 Sansome Street #3500 | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 6 | Maricella Orozco c/o Charles A. Piccuta, Esq. Piccuta Law Group, LLP | 7100-000 | $0.00 | $1,600,000.00 | $0.00 | $0.00 |
| 7 | James M. Schmitz, M.DI | 7100-000 | $37,200.00 | $37,200.00 | $37,200.00 | $4,419.18 |
| 8U | FRANCHISE TAX BOARD | 7100-000 | NA | $52.00 | $52.00 | $6.18 |
| 9 | QUEST DIGNOSTICS LABORATORY | 7100-000 | $1,152.87 | $1,152.87 | $1,152.87 | $136.96 |
| 10 | Ramon Jimenez, M.D. | 7100-000 | $13,500.00 | $18,000.00 | $18,000.00 | $2,138.31 |
| 11 | Sanofi | 7100-000 | $3,993.62 | $3,900.11 | $3,900.11 | $463.31 |
| 12 | Monterey Peninsula Orthopaedic & Sports Medicine I | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 13 | Fishman Larsen Callister Attn: Douglas Larsen, Esq. | 7100-000 | $24,961.64 | $25,649.69 | $25,649.69 | $3,047.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | Kari Bowyer | 7100-000 | $2,200,000.00 | $450,000.00 | $450,000.00 | $53,457.87 |
| 17 | Pitney Bowes Inc | 7100-000 | $919.66 | $1,604.80 | $1,604.80 | $190.64 |
| 18 | Twilla Klassen-Trustee of C. Klassen Family Trust Denise Klassen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19-2 | Orosco & Associates, Inc. c/o Anne Secker, Esq. | 7100-000 | $39,038.00 | $267,116.06 | $267,116.06 | $31,732.12 |
| 20 | VZ California Properties, LLC | 7100-000 | NA | $39,912.60 | $39,912.60 | $4,741.43 |
| 21 | American Water | 7200-000 | NA | $2,876.82 | $2,876.82 | $0.00 |
| 22 | American Water | 7200-000 | NA | $191.96 | $191.96 | $0.00 |
| 23-2 | Umpqua Bank c/o Scheer Law Group, LLP | 7100-000 | $0.00 | $209,249.04 | $75,000.00 | $8,909.65 |
| 24 | Ryan Madron | 7200-000 | $13,500.00 | $4,802.12 | $4,802.12 | $0.00 |
| 25 | Tonya Tinkham-Levy | 7200-000 | NA | $429.00 | $429.00 | $0.00 |
| 26 | Tonya Tinkham-Levy | 7200-000 | NA | $429.00 | $429.00 | $0.00 |
| 27 | Tonya Tinkham-Levy | 7200-000 | NA | $429.00 | $429.00 | $0.00 |
| 29 | Quest Diagnostics Lab | 7200-000 | $2,602.87 | $6,524.26 | $6,524.26 | $0.00 |
| 31 | Pitney Bowes Global Financial Services LLC | 7200-000 | NA | $8,203.54 | $8,203.54 | $0.00 |
| 32U | JM Partners LLC | 7200-000 | $0.00 | $8,534.00 | $8,534.00 | $0.00 |
| N/F | AFLAC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ATT | 7100-000 | $598.38 | NA | NA | NA |
| N/F | Aaron Schultz, Esq. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Advanced Biomedical Central | 7100-000 | $654.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Advise Media | 7100-000 | $2,720.00 | NA | NA | NA |
| N/F | Allianz | 7100-000 | $395.00 | NA | NA | NA |
| N/F | Alphragraphics | 7100-000 | $986.26 | NA | NA | NA |
| N/F | Altus GTS Inc | 7100-000 | $1,362.90 | NA | NA | NA |
| N/F | American Claims Management | 7100-000 | $6.69 | NA | NA | NA |
| N/F | American Datavault | 7100-000 | $2,520.01 | NA | NA | NA |
| N/F | American Express | 7100-000 | $15,500.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $42,100.00 | NA | NA | NA |
| N/F | American Security | 7100-000 | $144.31 | NA | NA | NA |
| N/F | Ameritas Life Insurance Corp. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Anne Lake DNP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Anthem Blue Cross | 7100-000 | $18.58 | NA | NA | NA |
| N/F | Area Communications | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bewleys Cleaning | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Biehl & Biehl (Johnson & Johnson) | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | Bioventus, LLC | 7100-000 | $7,124.00 | NA | NA | NA |
| N/F | Bioventus, LLC | 7100-000 | $55,619.00 | NA | NA | NA |
| N/F | Blue Shield of California | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bright Laundry Service | 7100-000 | $663.75 | NA | NA | NA |
| N/F | Bright Star | 7100-000 | $840.00 | NA | NA | NA |
| N/F | CCA | 7100-000 | $213.00 | NA | NA | NA |

| N/F | CDPH Labroatory Field Services | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------------------|----------|-------|----|----|----|
| N/F | CLIA Laboratory Program | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Caine & Weiner | 7100-000 | $51.20 | NA | NA | NA |
| N/F | California American Water | 7100-000 | $1,053.07 | NA | NA | NA |
| N/F | California Radiographics | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Carol DeVito | 7100-000 | $2,546.50 | NA | NA | NA |
| N/F | Central Drug System | 7100-000 | $112.50 | NA | NA | NA |
| N/F | Chase Visa | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Christopher J. Amentas, Esq. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Fresno | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $1,314.04 | NA | NA | NA |
| N/F | Corral de Tierra Country Club | 7100-000 | $3,511.79 | NA | NA | NA |
| N/F | Culligan Water | 7100-000 | $81.77 | NA | NA | NA |
| N/F | DN Cleaning Services | 7100-000 | $950.00 | NA | NA | NA |
| N/F | DT Preferred Group, LLC | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Desert West | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dynatronics Corporation | 7100-000 | $132.77 | NA | NA | NA |
| N/F | Engvall Freeburg Family Trust | 7100-000 | $15,500.00 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $67.93 | NA | NA | NA |
| N/F | First Alarm | 7100-000 | $1,360.03 | NA | NA | NA |

| N/F | First Data Merchant Services First Data | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | Fusion One | 7100-000 | $1,400.00 | NA | NA | NA |
| N/F | GSK | 7100-000 | $3,087.90 | NA | NA | NA |
| N/F | Glen Zimmerman | 7100-000 | $45,000.00 | NA | NA | NA |
| N/F | Google LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Green Valley Landscape, Inc | 7100-000 | $660.00 | NA | NA | NA |
| N/F | H Tookoian | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heathwise Services | 7100-000 | $235.00 | NA | NA | NA |
| N/F | Henry Schein | 7100-000 | $6,518.66 | NA | NA | NA |
| N/F | James M. Clayton, MS Clayton & Associate | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jane's Answering Service | 7100-000 | $429.20 | NA | NA | NA |
| N/F | LeesAir | 7100-000 | $441.74 | NA | NA | NA |
| N/F | LegalShield | 7100-000 | $80.70 | NA | NA | NA |
| N/F | LexisNexis | 7100-000 | $125.04 | NA | NA | NA |
| N/F | Lighthouse Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Living Water Company | 7100-000 | $432.60 | NA | NA | NA |
| N/F | Luis Rubio Rico | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lyles Diversified, Inc. | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | MB&W | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | MEDTEK | 7100-000 | $117.18 | NA | NA | NA |
| N/F | Mark Molthen, D.C. | 7100-000 | $494.00 | NA | NA | NA |

| N/F | McKesson | 7100-000 | $258.48 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Mckesson | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Medi USA | 7100-000 | $219.10 | NA | NA | NA |
| N/F | Metagencis, Inc. | 7100-000 | $601.02 | NA | NA | NA |
| N/F | Michael G. Klassen, M.D. | 7100-000 | $64,000.00 | NA | NA | NA |
| N/F | Mission Linen Supply, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Monterey One Water (MRWPCA) | 7100-000 | $421.34 | NA | NA | NA |
| N/F | NCS Commercial Recover, LLC | 7100-000 | $5,040.00 | NA | NA | NA |
| N/F | Ortho Molecular Products, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Otis Elevator | 7100-000 | $1,014.00 | NA | NA | NA |
| N/F | PG&E | 7100-000 | $171.21 | NA | NA | NA |
| N/F | PG&E | 7100-000 | $1,905.24 | NA | NA | NA |
| N/F | PG&E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pine Environment c/o Ema Piccolella 92 North Main St. Bid | 7100-000 | $6,479.73 | NA | NA | NA |
| N/F | Power Station, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Prima Heart, A Medical Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pure Water | 7100-000 | $128.25 | NA | NA | NA |
| N/F | Quil | 7100-000 | $2,277.99 | NA | NA | NA |
| N/F | Rabobank Visa MPOSMI Business | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Rabobank, N.A. | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Redwood Toxicology | 7100-000 | $1,312.06 | NA | NA | NA |
| N/F | RingCentral | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Risico | 7100-000 | $555.92 | NA | NA | NA |
| N/F | Rodriguez Cleaning Service | 7100-000 | $2,877.67 | NA | NA | NA |
| N/F | Ryan Ranch Printers | 7100-000 | $89.91 | NA | NA | NA |
| N/F | SF Floral Store | 7100-000 | $291.51 | NA | NA | NA |
| N/F | Safeguard Solutions | 7100-000 | $719.57 | NA | NA | NA |
| N/F | Shred It | 7100-000 | $1,484.09 | NA | NA | NA |
| N/F | Standard Insurance Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Staton | 7100-000 | $1,807.80 | NA | NA | NA |
| N/F | Stericycle | 7100-000 | $3,987.07 | NA | NA | NA |
| N/F | Stericycle | 7100-000 | $252.87 | NA | NA | NA |
| N/F | Telco Automation | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Turner Security | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Turner Security | 7100-000 | $600.00 | NA | NA | NA |
| N/F | US Bank | 7100-000 | $390.00 | NA | NA | NA |
| N/F | US Postmaster | 7100-000 | $169.00 | NA | NA | NA |
| N/F | V&A Janitorial | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | VMI | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Valley Printing | 7100-000 | $127.80 | NA | NA | NA |
| N/F | WPS Tricare For Life | 7100-000 | $337.28 | NA | NA | NA |
| N/F | West End Partners, LLC Attn: Anita Hawes | 7100-000 | $0.00 | NA | NA | NA |

Case 19-51033 Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 14 of 62

| | | | | | | |
|-----|------------------|----------|------------|----------------|----------------|------------|
| N/F | York Risk Services | 7100-000 | $561.28 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,875,117.31** | **$3,508,065.08** | **$1,663,891.75** | **$193,811.16** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

Case No.: 18-51236

Case Name: MONTEREY PENINSULA ORTHOPAEDIC AND

For Period Ending: 11/02/2020

Trustee Name: (001090) Fred Hjelmeset

Date Filed (f) or Converted (c): 05/31/2018 (f)

§ 341(a) Meeting Date: 06/26/2018

Claims Bar Date: 08/09/2018

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Rabobank acct 3444 <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 67,674.00 | 69,574.00 | | 81,877.44 | FA |
| 2 | Witness fees (u) <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 250.00 | 250.00 | | 250.00 | FA |
| 3 | A/R 90 days old or less. Doubtful/Uncollectible accounts <br> ARs collected during case; Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 850,000.00 | 850,000.00 | | 304,860.97 | FA |
| 4 | Office Furnishings. | Unknown | 0.00 | | 0.00 | FA |
| 5 | Office medical equipment, computers and communications equipment (telephone) - Estimated Liquidation. Valuation Method: Liquidation <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order authorizing sale of personal property to CGM, Doc#55; Report of Sale, Doc#61 | 60,000.00 | 60,000.00 | | 34,000.00 | FA |
| 6 | Debtor leases telephones, postage machines, credit card equipment with no current value | Unknown | 0.00 | | 0.00 | FA |
| 7 | Leasehold. Medical Office located at 10 Harris Court, Building A, Monterey, CA. Office is owned individually by Michael Klassen, M.D. <br> Order re Rejection of Lease, Doc#41 | Unknown | 0.00 | | 0.00 | FA |
| 8 | Leasehold. 6042 North Fresno Street, Ste. 101, Fresno, CA | Unknown | 0.00 | | 0.00 | FA |
| 9 | Internet Domain Name. | Unknown | 0.00 | | 0.00 | FA |
| 10 | Insurance refunds (u) <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 4,000.00 | 4,000.00 | | 6,246.71 | FA |
| 11 | PO Box refund (u) <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 170.00 | 170.00 | | 170.00 | FA |
| 12 | Cash (u) <br> Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 39.97 | 39.97 | | 39.97 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Case No.:** 18-51236

**Case Name:** MONTEREY PENINSULA ORTHOPAEDIC AND

**For Period Ending:** 11/02/2020

**Trustee Name:** (001090) Fred Hjelmeset

**Date Filed (f) or Converted (c):** 05/31/2018 (f)

**§ 341(a) Meeting Date:** 06/26/2018

**Claims Bar Date:** 08/09/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | Rabobank acct 6744 (u)<br>Funds in account; Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 200.00 | 200.00 | | 200.00 | FA |
| 14 | Rabobank acct 1267 (u)<br>Funds in account; Sch D shows CompuGroup Medical, Inc. with blanket UCC lien on all assets; CGM waived all claims, debts and obligation under sale agreement, see Motion, Doc#30 and Order, Doc#55 | 140.00 | 140.00 | | 140.00 | FA |
| 15 | Stericycle class action settlement proceeds (u)<br>Distribution from class action In Re: Stericycle, Steri-Safe Contract Litigation, No. 13-cv-5795, MDL No. 2455, U.S. District Court for the Northern District of Illinois; final approval entered by the District Court on or about 3/8/2018. | 2,402.58 | 2,402.58 | | 2,402.58 | FA |
| 16 | Blue Shield rebate (u) | 2,589.49 | 2,227.35 | | 2,589.49 | FA |
| 17 | Possible avoidable transfers to Scott Graham<br>Order authorizing compromise, Doc#82; Report of Transaction, Doc#84 | 10,000.00 | 10,000.00 | | 5,000.00 | FA |
| 18 | Possible avoidable transfers to Quest Diagnostics<br>Demand for return of transfers made, no response; found not cost/beneficial to pursue | 18,276.65 | 18,276.65 | | 0.00 | FA |
| 19 | Possible avoidable transfers to Pine Environmental<br>Demand made for return of transfers, no response; found not cost/beneficial to pursue | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 20 | Possible avoidable transfers to Henry Schein, Inc.<br>Investigated, found applicable defenses and not cost/beneficial to pursue | 7,123.41 | 7,123.41 | | 0.00 | FA |
| 21 | Possible avoidable transfers to Galxo Smith Kline<br>Demand made for return of transfers, no response; found not cost/beneficial to pursue | 11,422.38 | 11,422.38 | | 0.00 | FA |
| 22 | Possible avoidable transfers to B. Dolowich<br>Demand made for return of transfers, no response; found not cost/beneficial to pursue | 9,250.00 | 9,250.00 | | 0.00 | FA |
| 23 | Possible avoidable transfers to Bioventus LLC<br>Demand made for return of transfers, no response; found not cost/beneficial to pursue | 13,780.00 | 13,780.00 | | 0.00 | FA |
| 24 | Possible avoidable transfers to D. Schmitz<br>Order authorizing compromise, Doc#83; Report of Transaction, Doc#85 | 17,800.00 | 17,800.00 | | 2,500.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 3

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 18-51236

**Case Name:** MONTEREY PENINSULA ORTHOPAEDIC AND

**For Period Ending:** 11/02/2020

**Trustee Name:** (001090) Fred Hjelmeset

**Date Filed (f) or Converted (c):** 05/31/2018 (f)

**§ 341(a) Meeting Date:** 06/26/2018

**Claims Bar Date:** 08/09/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Stericycle Class Action Settlement (u)<br>Second and final distribution from class action In Re: Stericycle, Steri-Safe Contract Litigation, No. 13-cv-5795, MDL No. 2455,  U.S. District Court for the Northern District of Illinois; final approval entered by the District Court on or about 3/8/2018. | 309.48 | 309.48 | | 309.48 | FA |
| 26 | Tax refunds (u) | 413.66 | 413.66 | | 413.66 | FA |
| 27 | Claim against  M Klassen for potentially avoidable payments<br>Proof of Claim filed in the bankruptcy case In re Michael Gayle Klassen, Bankr. Case No. 18-51248; Claim No. 11, filed 7/27/2018; Motion to Resolve Disputed Claims, Doc#114; Order Authorizing Resolution of Disputed Claims, Doc#123; pursuant to the Order, the MPO estate withdrew its claim against the Klassen estate, the Klassen estate withdrew its Claim No. 12 filed in the MPO case, and the Klassen estate reduced its $3 million Claim No. 14 filed in the MPO case down to $450,000. | 2,100,000.00 | 367,831.40 | | 0.00 | FA |
| 27 | **Assets Totals (Excluding unknown values)** | **$3,183,341.62** | **$1,452,710.88** | | **$441,000.30** | **$0.00** |

**Major Activities Affecting Case Closing:**

10/30/19 Terminate CGM agreement
10/24/19 POC-2 disallowed, POC-6 disallowed, POC-10 reclassified as general unsecured
10/22/19 POC-18 withdrawn
10/21/19 Request for default re objection to claims 2, 6, and 10
9/24/19 Amended POC-19 filed, Amended POC-4 filed, POC-5 withdrawn
9/5/19 Object to claims
8/8/19 Pay invoices from CGM
7/6/19 Continue to collect ARs
6/30/19 Order approving compromise with Graham, Doc#82, with Schmitz, Doc#83
5/31/19 Applications for approval of compromises filed
4/5/19 Settle preference claim against Scott Graham & Schmitz
3/15/19 Collection of ARs continues
10/5/18 Continue to collect ARs
9/14/18 Order authorizing sale of assets and compensation to appraiser, Doc#55
8/30/18 Order approving agreement to resolve dispute over promissory note, Doc#48; Order authorizing trustee to enter into AR Collection agreement, Doc#47
8/23/18 Motions pending re sale of assets, compromise re promissory note, and authority to enter into AR collection agreement
6/25/18 Negotiate with secured creditor re assets and records
5/31/18 Investigate assets

**Initial Projected Date Of Final Report (TFR):** 03/11/2020

**Current Projected Date Of Final Report (TFR):** 06/01/2020 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/18 | {1} | Rabobank | Funds in account | 1129-000 | 69,574.00 | | 69,574.00 |
| 06/08/18 | {2} | Compex Legal Services, Inc | Witness fees | 1229-000 | 15.00 | | 69,589.00 |
| 06/08/18 | {2} | US Legal Support | Witness fee | 1229-000 | 15.00 | | 69,604.00 |
| 06/08/18 | {2} | Macropro | Witness fee | 1229-000 | 15.00 | | 69,619.00 |
| 06/15/18 | {3} | Lab Corp of America Holdings | | 1121-000 | 17.50 | | 69,636.50 |
| 06/15/18 | {3} | National Disability Eve Inc | | 1121-000 | 1,500.00 | | 71,136.50 |
| 06/15/18 | {10} | Aflac | Insurance refund | 1229-000 | 316.70 | | 71,453.20 |
| 06/15/18 | {3} | LARK Industries, Inc | | 1121-000 | 4,322.50 | | 75,775.70 |
| 06/15/18 | {3} | CDT | | 1121-000 | 20.00 | | 75,795.70 |
| 06/15/18 | {3} | CCS | | 1121-000 | 1,200.82 | | 76,996.52 |
| 06/15/18 | {3} | SISC I | | 1121-000 | 161.79 | | 77,158.31 |
| 06/15/18 | {3} | Zurich American Insurance Company | | 1121-000 | 1,265.63 | | 78,423.94 |
| 06/15/18 | {3} | UnitedHealthCare | | 1121-000 | 767.94 | | 79,191.88 |
| 06/15/18 | {3} | Blue Shield of California | | 1121-000 | 142.94 | | 79,334.82 |
| 06/15/18 | {11} | USPS | PO box 2019 refund | 1229-000 | 84.50 | | 79,419.32 |
| 06/15/18 | {11} | USPS | PO Box 3060 refund | 1229-000 | 85.50 | | 79,504.82 |
| 06/17/18 | {3} | TriWest | | 1121-000 | 204.32 | | 79,709.14 |
| 06/17/18 | {3} | Californias Valued Trust | | 1121-000 | 14.61 | | 79,723.75 |
| 06/17/18 | {3} | Blue Cross Minnesota | | 1121-000 | 7.15 | | 79,730.90 |
| 06/17/18 | {3} | Delta Health System | | 1121-000 | 17.18 | | 79,748.08 |
| 06/17/18 | {3} | County of Fresno | | 1121-000 | 161.79 | | 79,909.87 |
| 06/17/18 | {3} | County of Fresno | | 1121-000 | 108.17 | | 80,018.04 |
| 06/17/18 | {3} | County of Fresno | | 1121-000 | 243.25 | | 80,261.29 |
| 06/17/18 | {3} | County of Fresno | | 1121-000 | 259.83 | | 80,521.12 |
| 06/17/18 | {3} | UC Davis | | 1121-000 | 6,450.00 | | 86,971.12 |
| 06/17/18 | {3} | United HealthCare Insurance Company | | 1121-000 | 206.11 | | 87,177.23 |
| 06/18/18 | {12} | Cash | Cash | 1229-000 | 39.97 | | 87,217.20 |
| 06/18/18 | {3} | Casino Active Advantek | | 1121-000 | 75.18 | | 87,292.38 |
| 06/18/18 | {3} | State of California | | 1121-000 | 37.48 | | 87,329.86 |
| 06/18/18 | {3} | State of California | | 1121-000 | 356.21 | | 87,686.07 |
| 06/18/18 | {3} | State of California | | 1121-000 | 89.02 | | 87,775.09 |
| 06/18/18 | {3} | State of California | | 1121-000 | 20.83 | | 87,795.92 |
| 06/18/18 | {3} | State of California | | 1121-000 | 135.91 | | 87,931.83 |
| 06/18/18 | {3} | United AG | | 1121-000 | 2,163.38 | | 90,095.21 |
| 06/18/18 | {3} | TriWest | | 1121-000 | 200.13 | | 90,295.34 |
| 06/18/18 | {3} | Central California Alliance for Health | | 1121-000 | 17.37 | | 90,312.71 |
| 06/18/18 | {3} | Jesus Juarez, Jr | | 1121-000 | 143.15 | | 90,455.86 |
| 06/18/18 | {3} | Scott Laxier | | 1121-000 | 50.00 | | 90,505.86 |
| 06/18/18 | {3} | David Tadman | | 1121-000 | 532.92 | | 91,038.78 |
| 06/18/18 | {3} | Sierra Unified | | 1121-000 | 70.00 | | 91,108.78 |

| | Page Subtotals: | $91,108.78 | $0.00 | |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/18/18 | {3} | TriWest | | 1121-000 | 147.80 | | 91,256.58 |
| 06/18/18 | {3} | TriWest | | 1121-000 | 1,217.30 | | 92,473.88 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 92,619.49 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 92,765.10 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 92,910.71 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 134.14 | | 93,044.85 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 102.47 | | 93,147.32 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 93,292.93 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 93,438.54 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 102.47 | | 93,541.01 |
| 06/18/18 | {3} | Gallagher Basset Services Inc | | 1121-000 | 145.61 | | 93,686.62 |
| 06/18/18 | {3} | Blue Shield of California | | 1121-000 | 532.87 | | 94,219.49 |
| 06/18/18 | {3} | Blue Shield of California | | 1121-000 | 97.78 | | 94,317.27 |
| 06/18/18 | {3} | CVT | | 1121-000 | 80.19 | | 94,397.46 |
| 06/18/18 | {3} | Travelers | | 1121-000 | 315.75 | | 94,713.21 |
| 06/18/18 | {3} | Travelers | | 1121-000 | 145.61 | | 94,858.82 |
| 06/18/18 | {3} | SCIF | | 1121-000 | 625.00 | | 95,483.82 |
| 06/18/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 95,596.47 |
| 06/18/18 | {3} | Insurance Company of the West | | 1121-000 | 64.05 | | 95,660.52 |
| 06/18/18 | {3} | Insurance Company of the West | | 1121-000 | 79.17 | | 95,739.69 |
| 06/18/18 | {3} | BETA Healthcare Group | | 1121-000 | 260.41 | | 96,000.10 |
| 06/18/18 | {3} | Creative Risk Solutions | | 1121-000 | 11.21 | | 96,011.31 |
| 06/19/18 | {3} | Blue Shield of CA | | 1121-000 | 34.53 | | 96,045.84 |
| 06/19/18 | {3} | Blue Shield of CA | | 1121-000 | 73.16 | | 96,119.00 |
| 06/19/18 | {10} | Ameritas Life Ins Corp | Insurance refund | 1229-000 | 3,201.36 | | 99,320.36 |
| 06/19/18 | {10} | Ameritas Life Ins Corp | Insurance refund | 1229-000 | 434.58 | | 99,754.94 |
| 06/25/18 | {3} | Kochergen Farms Composting, Inc | | 1121-000 | 839.00 | | 100,593.94 |
| 06/25/18 | | Michael Klassen | Funds in accounts | | 340.00 | | 100,933.94 |
| | {13} | | Funds in account $200.00 | 1229-000 | | | |
| | {14} | | Funds in account $140.00 | 1229-000 | | | |
| 06/25/18 | {3} | Blue Shield of CA | | 1121-000 | 69.07 | | 101,003.01 |
| 06/25/18 | {3} | Anthem Blue Cross | | 1121-000 | 225.73 | | 101,228.74 |
| 06/25/18 | {3} | TriWest | | 1121-000 | 88.37 | | 101,317.11 |
| 06/25/18 | {3} | TriWest | | 1121-000 | 82.43 | | 101,399.54 |
| 06/25/18 | {3} | TriWest | | 1121-000 | 197.09 | | 101,596.63 |
| 06/25/18 | {3} | Kochergen Farms Composting, Inc | | 1121-000 | 375.50 | | 101,972.13 |
| 06/26/18 | {3} | SCIF | | 1121-000 | 1,149.92 | | 103,122.05 |
| 06/26/18 | {3} | Risico Claims Management, Inc | | 1121-000 | 713.84 | | 103,835.89 |

| | | | Page Subtotals: | | $12,727.11 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-51236 | | **Trustee Name:** | | Fred Hjelmeset (001090) | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | | **Bank Name:** | | Mechanics Bank | |
| | | | **Account #:** | | ******3600 Checking | |
| **Taxpayer ID #:** | **-***2041 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| **For Period Ending:** | 11/02/2020 | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/26/18 | {3} | Helmsman | | 1121-000 | 2,379.72 | | 106,215.61 |
| 06/27/18 | {3} | Protective Insurance Company | | 1121-000 | 108.17 | | 106,323.78 |
| 06/27/18 | {3} | TriWest | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 58.51 | | 106,382.29 |
| 06/27/18 | {3} | TriWest | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 82.43 | | 106,464.72 |
| 06/27/18 | {3} | TriWest | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 247.29 | | 106,712.01 |
| 06/27/18 | {3} | TriWest | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 97.97 | | 106,809.98 |
| 06/27/18 | {3} | TriWest | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 82.43 | | 106,892.41 |
| 06/27/18 | {3} | Church Mutual | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 112.65 | | 107,005.06 |
| 06/27/18 | {3} | Church Mutual | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 163.98 | | 107,169.04 |
| 06/27/18 | {3} | California Contractors Network | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 795.65 | | 107,964.69 |
| 06/27/18 | {3} | California Contractors Network | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 74.14 | | 108,038.83 |
| 06/27/18 | {3} | UnitedHealthcare | Received on 6/27/18, but omitted from receipt log in error | 1121-000 | 135.73 | | 108,174.56 |
| 06/27/18 | {3} | State of California | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 207.87 | | 108,382.43 |
| 06/27/18 | {3} | State of California | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 46.71 | | 108,429.14 |
| 06/27/18 | {3} | State of California | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 267.72 | | 108,696.86 |
| 06/27/18 | {3} | Blue Shield of California | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 8.88 | | 108,705.74 |
| 06/27/18 | {3} | Blue Shield of California | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 25.60 | | 108,731.34 |
| 06/27/18 | {3} | Liberty Mutual | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 136.44 | | 108,867.78 |
| 06/27/18 | {3} | Liberty Mutual | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 96.66 | | 108,964.44 |
| 06/27/18 | {3} | Liberty Mutual | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 112.65 | | 109,077.09 |
| 06/27/18 | {3} | TriWest | Received and deposited on 6/27/18, but inadvertently omitted from receipt log | 1121-000 | 180.40 | | 109,257.49 |
| 06/27/18 | {3} | Zurich American Insurance Company | | 1121-000 | 134.14 | | 109,391.63 |
| 06/27/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 109,537.24 |
| 06/27/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 109,682.85 |

| | | | Page Subtotals: | | $5,846.96 | $0.00 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 18-51236 | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| **Taxpayer ID #:** | **-***2041 | |
| **For Period Ending:** | 11/02/2020 | |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/18 | {3} | Zurich American Insurance Company | | 1121-000 | 214.23 | | 109,897.08 |
| 06/27/18 | {3} | Blue Cross Blue Shield Minnesota | | 1121-000 | 7.14 | | 109,904.22 |
| 06/27/18 | {3} | Blue Cross Blue Shield Minnesota | | 1121-000 | 7.14 | | 109,911.36 |
| 06/27/18 | {3} | The Hartford | | 1121-000 | 121.34 | | 110,032.70 |
| 06/27/18 | {3} | The Hartford | | 1121-000 | 121.34 | | 110,154.04 |
| 06/27/18 | {3} | SCIF | | 1121-000 | 79.17 | | 110,233.21 |
| 06/28/18 | {3} | City of Seaside | | 1121-000 | 911.50 | | 111,144.71 |
| 06/28/18 | {3} | Vallarta Supermarkets Group | | 1121-000 | 66.50 | | 111,211.21 |
| 06/28/18 | {3} | The Brownie Baker, Inc | | 1121-000 | 152.00 | | 111,363.21 |
| 06/28/18 | {3} | GuardianComp, Inc | | 1121-000 | 79.17 | | 111,442.38 |
| 06/28/18 | {3} | Quality Comp, Inc | | 1121-000 | 112.65 | | 111,555.03 |
| 06/28/18 | {3} | Covia Communities | | 1121-000 | 112.65 | | 111,667.68 |
| 06/28/18 | {3} | California Insurance Company | | 1121-000 | 112.65 | | 111,780.33 |
| 06/28/18 | {3} | Republic Indemnity | | 1121-000 | 151.28 | | 111,931.61 |
| 06/28/18 | {3} | Zacky & Sons Poultry, LLC | | 1121-000 | 141.59 | | 112,073.20 |
| 06/28/18 | {3} | Californias Valued Trust | | 1121-000 | 22.79 | | 112,095.99 |
| 06/28/18 | {3} | California Contractors Network | | 1121-000 | 149.04 | | 112,245.03 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 411.70 | | 112,656.73 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 542.89 | | 113,199.62 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 115.08 | | 113,314.70 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 342.49 | | 113,657.19 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 1,083.87 | | 114,741.06 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 420.21 | | 115,161.27 |
| 06/28/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 79.17 | | 115,240.44 |
| 06/28/18 | {3} | Claims Management, Inc - Walmart | | 1121-000 | 127.37 | | 115,367.81 |
| 06/28/18 | {3} | Claims Management, Inc - Walmart | | 1121-000 | 93.29 | | 115,461.10 |
| 06/28/18 | {3} | York Risk Services Group - Walmart | | 1121-000 | 127.37 | | 115,588.47 |
| 06/28/18 | {3} | Paradigm Management Services, LLC | | 1121-000 | 145.61 | | 115,734.08 |
| 06/28/18 | {3} | Community Hospital of Monterey Peninsula | | 1121-000 | 112.65 | | 115,846.73 |
| 06/28/18 | {3} | Community Hospital of Monterey Peninsula | | 1121-000 | 79.17 | | 115,925.90 |
| 06/28/18 | {3} | Intercare | | 1121-000 | 108.17 | | 116,034.07 |
| 06/28/18 | {3} | Wesco Insurance Co | | 1121-000 | 104.31 | | 116,138.38 |
| 06/28/18 | {3} | Cypress Insurance Company | | 1121-000 | 85.39 | | 116,223.77 |

| | | | | Page Subtotals: | $6,540.92 | $0.00 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-51236 | | Trustee Name: | | Fred Hjelmeset (001090) | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | | Bank Name: | | Mechanics Bank | |
| | | | Account #: | | ******3600 Checking | |
| Taxpayer ID #: | **-***2041 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 11/02/2020 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/28/18 | {3} | Illinois Midwest Insurance Agency, LLC | | 1121-000 | 165.42 | | 116,389.19 |
| 06/28/18 | {3} | Illinois Midwest Insurance Agency, LLC | | 1121-000 | 79.17 | | 116,468.36 |
| 06/28/18 | {3} | ARCH | | 1121-000 | 218.05 | | 116,686.41 |
| 06/28/18 | {3} | State of California | | 1121-000 | 105.75 | | 116,792.16 |
| 06/28/18 | {3} | Central San Joaquin Valley RMA | | 1121-000 | 112.65 | | 116,904.81 |
| 06/28/18 | {3} | Health Special Risk, Inc | | 1121-000 | 184.53 | | 117,089.34 |
| 06/28/18 | {3} | Insurance Company of the West | | 1121-000 | 167.58 | | 117,256.92 |
| 06/28/18 | {3} | Insurance Company of the West | | 1121-000 | 159.07 | | 117,415.99 |
| 06/28/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 117,528.64 |
| 06/28/18 | {3} | National Interstate Insurance Company | | 1121-000 | 108.17 | | 117,636.81 |
| 06/28/18 | {3} | National Interstate Insurance Company | | 1121-000 | 153.70 | | 117,790.51 |
| 06/28/18 | {3} | Church Mutual | | 1121-000 | 131.43 | | 117,921.94 |
| 06/28/18 | {3} | Church Mutual | | 1121-000 | 112.65 | | 118,034.59 |
| 06/28/18 | {3} | Church Mutual | | 1121-000 | 112.65 | | 118,147.24 |
| 06/28/18 | {3} | Church Mutual | | 1121-000 | 125.30 | | 118,272.54 |
| 06/28/18 | {3} | Travelers | | 1121-000 | 170.09 | | 118,442.63 |
| 06/28/18 | {3} | Travelers | | 1121-000 | 145.61 | | 118,588.24 |
| 06/28/18 | {3} | Allianz | | 1121-000 | 102.47 | | 118,690.71 |
| 06/28/18 | {3} | Allianz | | 1121-000 | 102.47 | | 118,793.18 |
| 06/28/18 | {3} | On Behalf of National Union | | 1121-000 | 102.47 | | 118,895.65 |
| 06/28/18 | {3} | Gallagher Bassett Services Inc | | 1121-000 | 310.31 | | 119,205.96 |
| 06/28/18 | {3} | Gallagher Bassett Services Inc | | 1121-000 | 102.47 | | 119,308.43 |
| 06/28/18 | {3} | Gallagher Bassett Services Inc | | 1121-000 | 250.46 | | 119,558.89 |
| 06/29/18 | {3} | Gallagher Bassett Services Inc | | 1121-000 | 145.37 | | 119,704.26 |
| 06/29/18 | {3} | Lisa M Wheeler | | 1121-000 | 25.00 | | 119,729.26 |
| 06/29/18 | {3} | Amdal In-Home Care, Inc | | 1121-000 | 218.50 | | 119,947.76 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 120,060.41 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 120,173.06 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 93.98 | | 120,267.04 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 120,379.69 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 96.96 | | 120,476.65 |
| 06/29/18 | {3} | Insurance Company of the West | | 1121-000 | 79.17 | | 120,555.82 |
| 06/29/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.54 | | 120,701.36 |
| 06/29/18 | {3} | Zurich American Insurance Company | | 1121-000 | 102.47 | | 120,803.83 |
| 06/29/18 | {3} | Zurich American Insurance Company | | 1121-000 | 382.86 | | 121,186.69 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 90.43 | | 121,277.12 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 159.91 | | 121,437.03 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 203.52 | | 121,640.55 |

| | Page Subtotals: | $5,416.78 | $0.00 | |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-51236 |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND |
| **Taxpayer ID #:** | **-***2041 |
| **For Period Ending:** | 11/02/2020 |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 127.23 | | 121,767.78 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 79.17 | | 121,846.95 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 121.49 | | 121,968.44 |
| 06/29/18 | {3} | GuardianComp, Inc | | 1121-000 | 96.96 | | 122,065.40 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 342.96 | | 122,408.36 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 122,514.11 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 249.27 | | 122,763.38 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 122,913.22 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 144.62 | | 123,057.84 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 137.12 | | 123,194.96 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 207.87 | | 123,402.83 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 123,508.58 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 123,614.33 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 123,720.08 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 174.64 | | 123,894.72 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 124,044.56 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 124,150.31 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 124,300.15 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 124,405.90 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 124,511.65 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 124,617.40 |
| 06/29/18 | {3} | Clovis Unified School District | | 1121-000 | 137.12 | | 124,754.52 |
| 06/29/18 | {3} | Risico Claims Management, Inc | | 1121-000 | 433.39 | | 125,187.91 |
| 06/29/18 | {3} | Risico Claims Management, Inc | | 1121-000 | 79.17 | | 125,267.08 |
| 06/29/18 | {3} | Fresno Unified School District | | 1121-000 | 1,833.03 | | 127,100.11 |
| 06/29/18 | {3} | State of California | | 1121-000 | 540.00 | | 127,640.11 |
| 06/29/18 | {3} | Golden Plains Unified | | 1121-000 | 140.00 | | 127,780.11 |
| 06/29/18 | {3} | MedRisk | | 1121-000 | 1,504.35 | | 129,284.46 |
| 06/29/18 | {3} | K&S LLC | | 1121-000 | 20.00 | | 129,304.46 |
| 06/29/18 | {3} | Daniel Bamberger | | 1121-000 | 181.87 | | 129,486.33 |
| 06/29/18 | {3} | The Hartford | | 1121-000 | 85.39 | | 129,571.72 |
| 06/29/18 | {3} | Illinois Midwest Insurance Agency, LLC | | 1121-000 | 112.65 | | 129,684.37 |
| 06/29/18 | {3} | The Zenith | | 1121-000 | 161.79 | | 129,846.16 |
| 06/29/18 | {3} | The Zenith | | 1121-000 | 161.79 | | 130,007.95 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 74.63 | 129,933.32 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 108.17 | | 130,041.49 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 99.30 | | 130,140.79 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 153.70 | | 130,294.49 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 108.17 | | 130,402.66 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 153.70 | | 130,556.36 |

| | Page Subtotals: | $8,990.44 | $74.63 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 96.33 | | 130,652.69 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 108.17 | | 130,760.86 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 153.70 | | 130,914.56 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 108.17 | | 131,022.73 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 153.70 | | 131,176.43 |
| 07/02/18 | {3} | County of Fresno | | 1121-000 | 152.64 | | 131,329.07 |
| 07/02/18 | {3} | Salinas Valley Memorial Hospital | | 1121-000 | 223.65 | | 131,552.72 |
| 07/02/18 | {3} | Salinas Valley Memorial Hospital | | 1121-000 | 66.72 | | 131,619.44 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 131,765.05 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 131,910.66 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 180.93 | | 132,091.59 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 132,237.20 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 102.47 | | 132,339.67 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 132,485.28 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 132,630.89 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 132,776.50 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 200.56 | | 132,977.06 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 133,122.67 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 133,268.28 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 1,265.63 | | 134,533.91 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 189.11 | | 134,723.02 |
| 07/02/18 | {3} | Zurich American Insurance Company | | 1121-000 | 145.61 | | 134,868.63 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 107.18 | | 134,975.81 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 112.65 | | 135,088.46 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 125.30 | | 135,213.76 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 79.17 | | 135,292.93 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 79.17 | | 135,372.10 |
| 07/03/18 | {3} | GuardianComp, Inc | | 1121-000 | 79.17 | | 135,451.27 |
| 07/03/18 | {3} | Blue Shield of California | | 1121-000 | 65.22 | | 135,516.49 |
| 07/03/18 | {3} | Blue Shield of California | | 1121-000 | 32.82 | | 135,549.31 |
| 07/03/18 | {3} | Blue Shield of California | | 1121-000 | 68.34 | | 135,617.65 |
| 07/03/18 | {3} | Blue Shield of California | | 1121-000 | 21.66 | | 135,639.31 |
| 07/03/18 | {3} | Blue Shield of California | | 1121-000 | 12.07 | | 135,651.38 |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 66.71 | | 135,718.09 |

Page Subtotals: $5,161.73 $0.00

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 25 of 62

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | |
|---|---|---|
| Case No.: | 18-51236 | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| Taxpayer ID #: | **-***2041 | |
| For Period Ending: | 11/02/2020 | |

| | |
|---|---|
| Trustee Name: | Fred Hjelmeset (001090) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3600 Checking |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 112.65 | | 135,830.74 |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 112.65 | | 135,943.39 |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 112.65 | | 136,056.04 |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 112.65 | | 136,168.69 |
| 07/03/18 | {3} | Liberty Mutual | | 1121-000 | 376.30 | | 136,544.99 |
| 07/03/18 | {3} | Central Drug System, Inc | | 1121-000 | 127.50 | | 136,672.49 |
| 07/03/18 | {3} | Wesco Insurance Co | | 1121-000 | 79.17 | | 136,751.66 |
| 07/03/18 | {3} | Pebble Beach Company | | 1121-000 | 25.00 | | 136,776.66 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 652.56 | | 137,429.22 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 162.05 | | 137,591.27 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 137,744.97 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 137,853.14 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 138,006.84 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 138,115.01 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 138,223.18 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 141.59 | | 138,364.77 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 138,472.94 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 138,581.11 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 138,734.81 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 138,888.51 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 139,042.21 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 108.17 | | 139,150.38 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 340.96 | | 139,491.34 |
| 07/03/18 | {3} | Intercare Holdings Insurance Services | | 1121-000 | 153.70 | | 139,645.04 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 82.43 | | 139,727.47 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 82.43 | | 139,809.90 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 82.43 | | 139,892.33 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 169.74 | | 140,062.07 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 91.14 | | 140,153.21 |
| 07/03/18 | {3} | TriWest | | 1121-000 | 60.54 | | 140,213.75 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,319.50 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,425.25 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,531.00 |

| | Page Subtotals: | $4,812.91 | $0.00 | |
|---|---|---|---|---|

Case: 18-51236   Doc# 135   Filed: 11/09/20   Entered: 11/09/20 14:41:02   Page 26 of 62

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,636.75 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,742.50 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 140,848.25 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 140,998.09 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 105.75 | | 141,103.84 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 141,253.68 |
| 07/03/18 | {3} | Clovis Unified School District | | 1121-000 | 149.84 | | 141,403.52 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 187.47 | | 141,590.99 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 186.20 | | 141,777.19 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 242.42 | | 142,019.61 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 112.65 | | 142,132.26 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 112.65 | | 142,244.91 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 12.46 | | 142,257.37 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 225.30 | | 142,482.67 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 77.89 | | 142,560.56 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 163.98 | | 142,724.54 |
| 07/03/18 | {3} | State Compensation Insurance Fund | | 1121-000 | 271.27 | | 142,995.81 |
| 07/05/18 | {3} | The Allmerica Financial Benefit Insurance | | 1121-000 | 153.70 | | 143,149.51 |
| 07/05/18 | {3} | Redwood Fire and Casualty Insurance Company | | 1121-000 | 114.89 | | 143,264.40 |
| 07/05/18 | {3} | Redwood Fire and Casualty Insurance Company | | 1121-000 | 85.39 | | 143,349.79 |
| 07/05/18 | {3} | Cypress Insurance Company | | 1121-000 | 89.44 | | 143,439.23 |
| 07/05/18 | {3} | Cypress Insurance Company | | 1121-000 | 294.18 | | 143,733.41 |
| 07/05/18 | {3} | Cypress Insurance Company | | 1121-000 | 206.73 | | 143,940.14 |
| 07/05/18 | {3} | York Risk Services Group, Inc | | 1121-000 | 94.72 | | 144,034.86 |
| 07/05/18 | {3} | York Risk Services Group, Inc | | 1121-000 | 149.84 | | 144,184.70 |
| 07/05/18 | {3} | The Frank Gates Service Co, a York Risk Services Co | | 1121-000 | 105.75 | | 144,290.45 |
| 07/05/18 | {3} | Anthem Blue Cross | | 1121-000 | 41.71 | | 144,332.16 |
| 07/05/18 | {3} | Quality Comp, Inc | | 1121-000 | 160.48 | | 144,492.64 |
| 07/05/18 | {3} | Quality Comp, Inc | | 1121-000 | 79.17 | | 144,571.81 |
| 07/05/18 | {3} | Westcare California, Inc | | 1121-000 | 540.00 | | 145,111.81 |
| 07/05/18 | {3} | Meritage Healthcare LLC | | 1121-000 | 102.47 | | 145,214.28 |
| 07/05/18 | {3} | Illinois Midwest Insurance Agency, LLC | | 1121-000 | 79.17 | | 145,293.45 |
| 07/05/18 | {3} | CNA | | 1121-000 | 145.61 | | 145,439.06 |

| | | | Page Subtotals: | | $4,908.06 | $0.00 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-51236 | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| **Taxpayer ID #:** | **-***2041 | |
| **For Period Ending:** | 11/02/2020 | |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/18 | {3} | CNA | | 1121-000 | 145.61 | | 145,584.67 |
| 07/05/18 | {3} | York Risk Services Group, Inc | | 1121-000 | 149.84 | | 145,734.51 |
| 07/05/18 | {3} | Church Mutual | | 1121-000 | 112.65 | | 145,847.16 |
| 07/05/18 | {3} | Church Mutual | | 1121-000 | 79.17 | | 145,926.33 |
| 07/05/18 | {3} | CRST International Claim Account | | 1121-000 | 149.84 | | 146,076.17 |
| 07/05/18 | {3} | CRST International Claim Account | | 1121-000 | 105.75 | | 146,181.92 |
| 07/05/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 146,294.57 |
| 07/05/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 146,407.22 |
| 07/05/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 146,519.87 |
| 07/05/18 | {3} | Carmel Systems, Inc | | 1121-000 | 48.95 | | 146,568.82 |
| 07/05/18 | {3} | David Jones | | 1121-000 | 30.00 | | 146,598.82 |
| 07/05/18 | {3} | Fresno Unified School District | | 1121-000 | 9.34 | | 146,608.16 |
| 07/05/18 | {3} | Fresno Unified School District | | 1121-000 | 700.86 | | 147,309.02 |
| 07/05/18 | {3} | County of Fresno | | 1121-000 | 47.50 | | 147,356.52 |
| 07/05/18 | {3} | CRST International Claim Account | | 1121-000 | 105.75 | | 147,462.27 |
| 07/05/18 | {3} | Fresno Unified School District | | 1121-000 | 17.18 | | 147,479.45 |
| 07/05/18 | {3} | Pebble Beach Company | | 1121-000 | 19.96 | | 147,499.41 |
| 07/05/18 | {3} | UnitedHealthcare | | 1121-000 | 220.79 | | 147,720.20 |
| 07/05/18 | {3} | Blue Shield of California | | 1121-000 | 58.42 | | 147,778.62 |
| 07/05/18 | {3} | ARGO Group US | | 1121-000 | 79.17 | | 147,857.79 |
| 07/05/18 | {3} | Gallagher Bassett Services Inc | | 1121-000 | 230.22 | | 148,088.01 |
| 07/05/18 | {3} | Risico Claims Management, Inc | | 1121-000 | 447.17 | | 148,535.18 |
| 07/05/18 | {3} | Risico Claims Management, Inc | | 1121-000 | 140.18 | | 148,675.36 |
| 07/05/18 | {3} | University of California | | 1121-000 | 400.00 | | 149,075.36 |
| 07/05/18 | {3} | University of California | | 1121-000 | 8,764.00 | | 157,839.36 |
| 07/05/18 | {3} | Tricare | | 1121-000 | 26.97 | | 157,866.33 |
| 07/05/18 | {3} | California Insurance Guarantee Association | | 1121-000 | 145.61 | | 158,011.94 |
| 07/05/18 | {3} | Workers Compensation | | 1121-000 | 568.35 | | 158,580.29 |
| 07/05/18 | {3} | Protective Insurance Company | | 1121-000 | 281.04 | | 158,861.33 |
| 07/05/18 | {3} | New Mexico Mutual | | 1121-000 | 121.34 | | 158,982.67 |
| 07/05/18 | {3} | Meritage Healthcare LLC | | 1121-000 | 175.61 | | 159,158.28 |
| 07/05/18 | {3} | ANA UBI Claims | | 1121-000 | 158.34 | | 159,316.62 |
| 07/05/18 | {3} | The Allmerica Financial Benefit Insurance | Entered in error. Reversed on 7/5/18. Later correctly entered as Deposit 10108 | 1121-000 | 15.70 | | 159,332.32 |
| 07/05/18 | {3} | Insurance Company of the West | | 1121-000 | 112.65 | | 159,444.97 |
| 07/05/18 | {3} | UnitedHealthcare Insurance Company | | 1121-000 | 33.95 | | 159,478.92 |
| 07/05/18 | {3} | Wsco Insurance Co | | 1121-000 | 79.17 | | 159,558.09 |
| 07/05/18 | {3} | Loyal American Life Ins | | 1121-000 | 14.69 | | 159,572.78 |
| 07/05/18 | {3} | California Joint Powers Insurance Authority | | 1121-000 | 12.46 | | 159,585.24 |

Page Subtotals: $14,146.18 $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

Exhibit 9

Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-51236 | | **Trustee Name:** | Fred Hjelmeset (001090) | | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC | | **Bank Name:** | Mechanics Bank | | |
| | AND | | **Account #:** | ******3600 Checking | | |
| **Taxpayer ID #:** | **-***2041 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| **For Period Ending:** | 11/02/2020 | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/18 | {3} | California Joint Powers Insurance Authority | | 1121-000 | 12.46 | | 159,597.70 |
| 07/05/18 | {3} | The Allmerica Financial Benefit Insurance | Deposit Reversal: Reversing deposit 10107-4, which was entered in error. Check later correctly entered as Deposit 10108 | 1121-000 | -15.70 | | 159,582.00 |
| 07/06/18 | {3} | Calif Housing Workers Comp Authority | | 1121-000 | 157.50 | | 159,739.50 |
| 07/06/18 | {3} | Calif Housing Workers Comp Authority | | 1121-000 | 315.64 | | 160,055.14 |
| 07/06/18 | {3} | Insurance Company of the West | | 1121-000 | 125.30 | | 160,180.44 |
| 07/06/18 | {3} | Dakota Truck Underwriters | | 1121-000 | 112.65 | | 160,293.09 |
| 07/06/18 | {3} | BETA Healthcare Group | | 1121-000 | 85.39 | | 160,378.48 |
| 07/06/18 | {3} | Claims Management, Inc-Walmart | | 1121-000 | 149.84 | | 160,528.32 |
| 07/06/18 | {3} | York Risk Services Group-Walmart | | 1121-000 | 149.84 | | 160,678.16 |
| 07/06/18 | {3} | Liberty Mutual | | 1121-000 | 112.65 | | 160,790.81 |
| 07/06/18 | {3} | BETA Healthcare Group | | 1121-000 | 121.34 | | 160,912.15 |
| 07/06/18 | {3} | Tracey Marie Farrelly | | 1121-000 | 25.00 | | 160,937.15 |
| 07/06/18 | {3} | Miller & Ayala, LLP | | 1121-000 | 453.30 | | 161,390.45 |
| 07/06/18 | {3} | Jose Turner | | 1121-000 | 7.48 | | 161,397.93 |
| 07/06/18 | {3} | Omni Womens Health Medical Group, Inc | | 1121-000 | 113.00 | | 161,510.93 |
| 07/06/18 | {3} | Fresno American Indian Health Project | | 1121-000 | 138.50 | | 161,649.43 |
| 07/06/18 | {3} | Electric Laboratories Inc | | 1121-000 | 505.50 | | 162,154.93 |
| 07/06/18 | {3} | CCMSI obo Strategic Outsourcing, Inc | | 1121-000 | 112.65 | | 162,267.58 |
| 07/06/18 | {3} | ASCIP | | 1121-000 | 79.17 | | 162,346.75 |
| 07/06/18 | {3} | Care West Insurance Company | | 1121-000 | 161.79 | | 162,508.54 |
| 07/06/18 | {3} | NonProfits United | | 1121-000 | 149.84 | | 162,658.38 |
| 07/06/18 | {3} | American Home Assurance Company | | 1121-000 | 165.54 | | 162,823.92 |
| 07/06/18 | {3} | Protected Ins Programs for Schools | | 1121-000 | 112.65 | | 162,936.57 |
| 07/06/18 | {3} | Benchmark Insurance Company | | 1121-000 | 134.14 | | 163,070.71 |
| 07/06/18 | {3} | Elite Golf Club Program, Inc | | 1121-000 | 1,086.69 | | 164,157.40 |
| 07/06/18 | {3} | CNA | AR check | 1121-000 | 203.36 | | 164,360.76 |
| 07/09/18 | {3} | County of Fresno | AR check | 1121-000 | 185.00 | | 164,545.76 |
| 07/09/18 | {3} | Delta Health System | AR check | 1121-000 | 111.26 | | 164,657.02 |
| 07/09/18 | {3} | Vertical Screen, Inc | AR check | 1121-000 | 13.50 | | 164,670.52 |
| 07/09/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 161.99 | | 164,832.51 |
| 07/09/18 | {3} | MCSIG | AR check | 1121-000 | 12.86 | | 164,845.37 |
| 07/09/18 | {2} | ABI Document Support Services | Witness fee | 1229-000 | 15.00 | | 164,860.37 |
| 07/09/18 | {2} | ABI Document Support Services | Witness fee | 1229-000 | 15.00 | | 164,875.37 |
| 07/09/18 | {2} | ABI Document Support Services | Witness fee | 1229-000 | 35.00 | | 164,910.37 |
| 07/09/18 | {2} | ABI Document Support Services | Witness fee | 1229-000 | 15.00 | | 164,925.37 |

| | | | | Page Subtotals: | $5,340.13 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | |
|---|---|---|
| Case No.: | 18-51236 | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| Taxpayer ID #: | **-***2041 | |
| For Period Ending: | 11/02/2020 | |

| | |
|---|---|
| Trustee Name: | Fred Hjelmeset (001090) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3600 Checking |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/18 | {3} | CCS | AR check | 1121-000 | 85.68 | | 165,011.05 |
| 07/11/18 | {3} | Blue Shield of California | AR check | 1121-000 | 43.37 | | 165,054.42 |
| 07/11/18 | {3} | Blue Shield of California | AR check | 1121-000 | 21.66 | | 165,076.08 |
| 07/12/18 | {2} | Macro Pro | Witness fee | 1229-000 | 15.00 | | 165,091.08 |
| 07/12/18 | {3} | TriWest | AR check | 1121-000 | 467.85 | | 165,558.93 |
| 07/12/18 | {3} | TriWest | AR check | 1121-000 | 83.30 | | 165,642.23 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 165,787.76 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 165,933.29 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 171.29 | | 166,104.58 |
| 07/12/18 | {3} | Intercare | AR check - Amount should be $145.53; $10 adjustment made on 7/16/18, see above | 1121-000 | 155.53 | | 166,260.11 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 130.31 | | 166,390.42 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 184.46 | | 166,574.88 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 144.51 | | 166,719.39 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 166,864.92 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 167,010.45 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 132.21 | | 167,142.66 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 125.50 | | 167,268.16 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 167,413.69 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 171.29 | | 167,584.98 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 125.65 | | 167,710.63 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 167,856.16 |
| 07/12/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 168,001.69 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.77 | | 168,131.46 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 125.65 | | 168,257.11 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 125.50 | | 168,382.61 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 168,528.14 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 168,673.67 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 168,819.20 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 102.05 | | 168,921.25 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.09 | | 169,050.34 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 169,195.87 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 169,341.40 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 169,486.93 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 186.60 | | 169,673.53 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 169,819.06 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 194.67 | | 170,013.73 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 125.65 | | 170,139.38 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 112.48 | | 170,251.86 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 125.65 | | 170,377.51 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 127.90 | | 170,505.41 |

| | | | | Page Subtotals: | $5,580.04 | $0.00 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 13

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 116.36 | | 170,621.77 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.60 | | 170,751.37 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 170,896.90 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.60 | | 171,026.50 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 171,172.03 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 188.41 | | 171,360.44 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 171,505.97 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 114.46 | | 171,620.43 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 132.72 | | 171,753.15 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 127.90 | | 171,881.05 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 172,026.58 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 172,172.11 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 134.61 | | 172,306.72 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 167.27 | | 172,473.99 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.02 | | 172,619.01 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 172,764.54 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 172,910.07 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 585.29 | | 173,495.36 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 405.67 | | 173,901.03 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 316.37 | | 174,217.40 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 174,362.28 |
| 07/14/18 | {3} | Intercare | AR check - Amount should be $147.38; $10 adjustment made on 7/17/18; see above | 1121-000 | 137.38 | | 174,499.66 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 232.71 | | 174,732.37 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 69.06 | | 174,801.43 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 118.77 | | 174,920.20 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 108.17 | | 175,028.37 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 213.70 | | 175,242.07 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.77 | | 175,371.84 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 167.27 | | 175,539.11 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 145.23 | | 175,684.34 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.77 | | 175,814.11 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.77 | | 175,943.88 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 144.60 | | 176,088.48 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.60 | | 176,218.08 |
| 07/14/18 | {3} | Intercare | AR check | 1121-000 | 129.77 | | 176,347.85 |
| 07/14/18 | {3} | California Drug Testing Associates, LLC | AR check | 1121-000 | 200.00 | | 176,547.85 |
| 07/14/18 | {3} | MedRisk | AR check | 1121-000 | 2,094.03 | | 178,641.88 |
| 07/14/18 | {3} | MedRisk | AR check | 1121-000 | 895.05 | | 179,536.93 |
| 07/14/18 | {3} | UnitedHealthcare | AR check | 1121-000 | 41.61 | | 179,578.54 |
| 07/14/18 | {3} | Blue Shield of California | AR check | 1121-000 | 82.78 | | 179,661.32 |

| | Page Subtotals: | $9,155.91 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 14

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/18 | {3} | TriWest | AR check | 1121-000 | 100.21 | | 179,761.53 |
| 07/14/18 | {3} | State of California | AR check | 1121-000 | 46.71 | | 179,808.24 |
| 07/16/18 | {3} | | Adjustment of deposit 10114-7; amount entered was $155.53, correct amount should be $145.53 | 1121-000 | -10.00 | | 179,798.24 |
| 07/17/18 | {3} | | Adjustment of deposit 10119-10; amount entered was $137.38, correct amount should be $147.38 | 1121-000 | 10.00 | | 179,808.24 |
| 07/18/18 | {3} | Goodyear | AR check | 1121-000 | 70.00 | | 179,878.24 |
| 07/18/18 | {3} | Peter Johnston | AR check | 1121-000 | 60.00 | | 179,938.24 |
| 07/18/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 80.36 | | 180,018.60 |
| 07/18/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 152.77 | | 180,171.37 |
| 07/18/18 | {3} | MedRisk | AR check | 1121-000 | 285.00 | | 180,456.37 |
| 07/18/18 | {2} | Compex | Witness fee | 1229-000 | 15.00 | | 180,471.37 |
| 07/20/18 | {3} | CDT | AR check | 1121-000 | 20.00 | | 180,491.37 |
| 07/20/18 | {3} | MedRisk | AR check | 1121-000 | 804.14 | | 181,295.51 |
| 07/20/18 | {3} | Blue Shield of California | AR check | 1121-000 | 102.78 | | 181,398.29 |
| 07/20/18 | {3} | ProSight | AR check | 1121-000 | 459.39 | | 181,857.68 |
| 07/23/18 | {3} | Rolando Caballero | AR check | 1121-000 | 20.00 | | 181,877.68 |
| 07/23/18 | {3} | Blue Shield of California | AR check | 1121-000 | 209.18 | | 182,086.86 |
| 07/23/18 | {3} | York Risk Services Group | AR check | 1121-000 | 149.84 | | 182,236.70 |
| 07/23/18 | {3} | Republic Indemnity | AR check | 1121-000 | 87.75 | | 182,324.45 |
| 07/23/18 | {3} | MCS | AR check | 1121-000 | 264.42 | | 182,588.87 |
| 07/23/18 | {3} | MCS | AR check | 1121-000 | 159.31 | | 182,748.18 |
| 07/23/18 | {3} | MCS | AR check | 1121-000 | 112.47 | | 182,860.65 |
| 07/23/18 | {3} | MedRisk | AR check | 1121-000 | 440.10 | | 183,300.75 |
| 07/23/18 | {3} | Pacwest GAIC | AR check | 1121-000 | 79.17 | | 183,379.92 |
| 07/23/18 | {3} | Alliance of Schools | AR check | 1121-000 | 263.65 | | 183,643.57 |
| 07/23/18 | {3} | Covia Communities | AR check | 1121-000 | 112.65 | | 183,756.22 |
| 07/23/18 | {3} | Elite Golf Club Program, Inc | AR check | 1121-000 | 170.29 | | 183,926.51 |
| 07/23/18 | {3} | Elite Golf Club Program, Inc | AR check | 1121-000 | 79.17 | | 184,005.68 |
| 07/23/18 | {3} | Community Hospital of Monterey Peninsula | AR check | 1121-000 | 12.46 | | 184,018.14 |
| 07/23/18 | {3} | Community Hospital of Monterey Peninsula | AR check | 1121-000 | 12.46 | | 184,030.60 |
| 07/23/18 | {3} | GuardianComp, Inc | AR check | 1121-000 | 79.17 | | 184,109.77 |
| 07/23/18 | {3} | GuardianComp, Inc | AR check | 1121-000 | 79.17 | | 184,188.94 |
| 07/23/18 | {3} | GuardianComp, Inc | AR check | 1121-000 | 79.17 | | 184,268.11 |
| 07/23/18 | {3} | GuardianComp, Inc | AR check | 1121-000 | 79.17 | | 184,347.28 |
| 07/23/18 | {3} | GuardianComp, Inc | AR check | 1121-000 | 79.17 | | 184,426.45 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 111.59 | | 184,538.04 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 164.57 | | 184,702.61 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 141.59 | | 184,844.20 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 104.38 | | 184,948.58 |

| | Page Subtotals: | $5,287.26 | $0.00 | |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| Case No.: | 18-51236 | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| Taxpayer ID #: | **-***2041 | |
| For Period Ending: | 11/02/2020 | |

| | |
|---|---|
| Trustee Name: | Fred Hjelmeset (001090) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3600 Checking |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 145.01 | | 185,093.59 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 185,255.38 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 185,369.24 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 145.24 | | 185,514.48 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 185,676.27 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 144.61 | | 185,820.88 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 144.61 | | 185,965.49 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 376.95 | | 186,342.44 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 153.70 | | 186,496.14 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 186,657.93 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 153.70 | | 186,811.63 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 108.17 | | 186,919.80 |
| 07/27/18 | {3} | County of Fresno | AR check | 1121-000 | 241.95 | | 187,161.75 |
| 07/27/18 | {3} | Central San Joaquin Valley RMA | AR check | 1121-000 | 112.65 | | 187,274.40 |
| 07/27/18 | {3} | Central San Joaquin Valley RMA | AR check | 1121-000 | 112.65 | | 187,387.05 |
| 07/27/18 | {3} | County of Madera | AR check | 1121-000 | 112.65 | | 187,499.70 |
| 07/27/18 | {3} | Zacky & Sons Poultry, LLC | AR check | 1121-000 | 108.17 | | 187,607.87 |
| 07/27/18 | {3} | SCIF | AR check | 1121-000 | 161.79 | | 187,769.66 |
| 07/27/18 | {3} | SCIF | AR check | 1121-000 | 261.87 | | 188,031.53 |
| 07/27/18 | {3} | SCIF | AR check | 1121-000 | 112.65 | | 188,144.18 |
| 07/27/18 | {3} | SCIF | AR check | 1121-000 | 161.79 | | 188,305.97 |
| 07/27/18 | {3} | SCIF | AR check | 1121-000 | 263.65 | | 188,569.62 |
| 07/27/18 | {3} | Julie A Laurent | AR check | 1121-000 | 119.75 | | 188,689.37 |
| 07/27/18 | {3} | MedRisk | AR check | 1121-000 | 285.00 | | 188,974.37 |
| 07/27/18 | {3} | United American Insurance Company | AR check | 1121-000 | 27.98 | | 189,002.35 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 189,156.05 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 295.07 | | 189,451.12 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 140.01 | | 189,591.13 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 218.35 | | 189,809.48 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 11.84 | | 189,821.32 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 189,966.20 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 190,111.73 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 190,256.61 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 190,401.49 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 190,546.37 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 190,700.07 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 192.16 | | 190,892.23 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 191,045.93 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 191,190.81 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 108.17 | | 191,298.98 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 92.70 | | 191,391.68 |

| | | |
|---|---|---|
| Page Subtotals: | $6,443.10 | $0.00 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 191,545.38 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 553.01 | | 192,098.39 |
| 07/27/18 | {3} | Intercare | AR check - Deposit was corrected on 7/31/18. Actual amount of check was $141.86, not $141.76 as entered | 1121-000 | 141.76 | | 192,240.15 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 191.29 | | 192,431.44 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 192,585.14 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 113.86 | | 192,699.00 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 186.57 | | 192,885.57 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 193,030.45 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 193,184.15 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 112.47 | | 193,296.62 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 193,441.50 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 141.67 | | 193,583.17 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 140.01 | | 193,723.18 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 108.17 | | 193,831.35 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 193,985.05 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 194,138.75 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 145.53 | | 194,284.28 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 194,437.98 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 194,582.86 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 236.87 | | 194,819.73 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 159.31 | | 194,979.04 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 149.04 | | 195,128.08 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 195,281.78 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 195,435.48 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 195,589.18 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 196.45 | | 195,785.63 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 184.34 | | 195,969.97 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 196,114.85 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 196,259.73 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 196,404.61 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 196,549.49 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 161.79 | | 196,711.28 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 196,864.98 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 197,009.86 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 197,163.56 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 141.59 | | 197,305.15 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 267.73 | | 197,572.88 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 108.17 | | 197,681.05 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 279.84 | | 197,960.89 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 198,114.59 |

| | | | | Page Subtotals: | $6,722.91 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 198,268.29 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 141.59 | | 198,409.88 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 198,563.58 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 217.27 | | 198,780.85 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 201.65 | | 198,982.50 |
| 07/27/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 199,136.20 |
| 07/31/18 | {3} | | Adjustment to Deposit 10130-10, initial entry was $141.76, should be $141.86 | 1121-000 | 0.10 | | 199,136.30 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 250.34 | 198,885.96 |
| 08/13/18 | {5} | Rincon Law LLP | Deposit of CompuGroup | 1129-000 | 15,000.00 | | 213,885.96 |
| 08/13/18 | {3} | Rhonda Rianda | AR Check-Corrected deposit. Incorrect deposit 10137-7 ($25.00) was reversed | 1121-000 | 125.00 | | 214,010.96 |
| 08/13/18 | {3} | Sandra Robinson | AR check | 1121-000 | 38.41 | | 214,049.37 |
| 08/13/18 | {3} | Dad Salim | AR check | 1121-000 | 40.00 | | 214,089.37 |
| 08/13/18 | {3} | Pascal Chavarin | AR check | 1121-000 | 20.00 | | 214,109.37 |
| 08/13/18 | {3} | Thomas Luzod | AR check | 1121-000 | 20.00 | | 214,129.37 |
| 08/13/18 | {3} | Eulalio Ramirez | AR check | 1121-000 | 310.60 | | 214,439.97 |
| 08/13/18 | {3} | Yaropolk Miheyev | AR check | 1121-000 | 30.13 | | 214,470.10 |
| 08/13/18 | {3} | Rhonda Rianda | AR check- Incorrect deposit, should be $125. Deposit reversed (Adjustment No. 7) and correct deposit made, Deposit 10138 | 1121-000 | 25.00 | | 214,495.10 |
| 08/13/18 | {3} | Winli McAnally | AR check | 1121-000 | 120.00 | | 214,615.10 |
| 08/13/18 | {3} | Jeff Baggett | AR check | 1121-000 | 148.21 | | 214,763.31 |
| 08/13/18 | {3} | Rhonda Rianda | AR check-Incorrect deposit 10137-7 reversed. Correct deposit $125.00 entered as Deposit 10138 | 1121-000 | -25.00 | | 214,738.31 |
| 08/20/18 | {3} | Beatrice Sanchez | AR check | 1121-000 | 15.13 | | 214,753.44 |
| 08/20/18 | {3} | Danielle Clarke | AR check | 1121-000 | 20.00 | | 214,773.44 |
| 08/20/18 | {3} | Beatrice Sanchez | AR check | 1121-000 | 15.13 | | 214,788.57 |
| 08/20/18 | {3} | Salvador Moncayo | AR check | 1121-000 | 131.06 | | 214,919.63 |
| 08/20/18 | {3} | Pascual Chavarin | AR check | 1121-000 | 20.00 | | 214,939.63 |
| 08/20/18 | {3} | Ali Fadhil | AR check | 1121-000 | 50.00 | | 214,989.63 |
| 08/20/18 | {3} | Donald Martin | AR check | 1121-000 | 57.66 | | 215,047.29 |
| 08/20/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 215,209.08 |
| 08/20/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 215,370.87 |
| 08/20/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 215,532.66 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 215,694.45 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 176.07 | | 215,870.52 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 176.07 | | 216,046.59 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 216,160.45 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 216,322.24 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 108.17 | | 216,430.41 |

| | | | | Page Subtotals: | $18,566.16 | $250.34 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 108.17 | | 216,538.58 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 385.53 | | 216,924.11 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 217,037.97 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 217,199.76 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 108.17 | | 217,307.93 |
| 08/21/18 | {3} | County of Fresno | AR check | 1121-000 | 365.37 | | 217,673.30 |
| 08/21/18 | {3} | MBASIA | AR check | 1121-000 | 112.48 | | 217,785.78 |
| 08/21/18 | {3} | Salinas Valley Memorial Hospital | AR check | 1121-000 | 145.61 | | 217,931.39 |
| 08/21/18 | {3} | PGE | AR check | 1121-000 | 49.39 | | 217,980.78 |
| 08/21/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 190.00 | | 218,170.78 |
| 08/21/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 190.00 | | 218,360.78 |
| 08/21/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 95.00 | | 218,455.78 |
| 08/21/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 316.42 | | 218,772.20 |
| 08/21/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 180.92 | | 218,953.12 |
| 08/21/18 | {3} | Quality Comp, Inc | AR check | 1121-000 | 112.48 | | 219,065.60 |
| 08/21/18 | {3} | Western Growers Assurance Trust | AR check | 1121-000 | 34.02 | | 219,099.62 |
| 08/21/18 | {3} | SCIF | AR check | 1121-000 | 158.34 | | 219,257.96 |
| 08/21/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 79.17 | | 219,337.13 |
| 08/21/18 | {3} | Brookdale Senior Linibf Inc | AR check | 1121-000 | 40.50 | | 219,377.63 |
| 08/21/18 | {3} | United HealthCare | AR check | 1121-000 | 159.82 | | 219,537.45 |
| 08/21/18 | {3} | United HealthCare | AR check | 1121-000 | 18.88 | | 219,556.33 |
| 08/21/18 | {3} | United HealthCare | AR check | 1121-000 | 114.27 | | 219,670.60 |
| 08/22/18 | {10} | The Hartford | Insurance refund | 1229-000 | 1,250.07 | | 220,920.67 |
| 08/22/18 | {10} | The Medical Protective Company | Insurance refund | 1229-000 | 696.00 | | 221,616.67 |
| 08/22/18 | {10} | The Medical Protective Company | Insurance refund | 1229-000 | 348.00 | | 221,964.67 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 42.40 | | 222,007.07 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 15.71 | | 222,022.78 |
| 08/22/18 | {3} | Anthem Blue Cross | AR Filed | 1121-000 | 4.97 | | 222,027.75 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 49.41 | | 222,077.16 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 36.71 | | 222,113.87 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 85.19 | | 222,199.06 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 60.84 | | 222,259.90 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 2,845.24 | | 225,105.14 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check-deposit corrected on 8/23/18 - amount entered $136.17 was incorrect, should be $136.76 | 1121-000 | 136.17 | | 225,241.31 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 46.71 | | 225,288.02 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 15.45 | | 225,303.47 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 60.04 | | 225,363.51 |
| 08/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 878.25 | | 226,241.76 |

| | | | Page Subtotals: | | $9,811.35 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

Exhibit 9

Page: 19

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/18 | {3} | Blue Shield of California | AR check | 1121-000 | 121.55 | | 226,363.31 |
| 08/22/18 | {3} | Blue Shield of California | AR check | 1121-000 | 22.59 | | 226,385.90 |
| 08/22/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 149.63 | | 226,535.53 |
| 08/22/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 1,048.04 | | 227,583.57 |
| 08/22/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 755.19 | | 228,338.76 |
| 08/22/18 | {3} | CCMSI | AR check | 1121-000 | 145.61 | | 228,484.37 |
| 08/22/18 | {3} | CCMSI | AR check | 1121-000 | 145.61 | | 228,629.98 |
| 08/22/18 | {3} | CCMSI | AR check | 1121-000 | 11.21 | | 228,641.19 |
| 08/22/18 | {3} | TriWest | AR check | 1121-000 | 86.62 | | 228,727.81 |
| 08/22/18 | {3} | TriWest | AR check | 1121-000 | 25.91 | | 228,753.72 |
| 08/22/18 | {3} | TriWest | AR check | 1121-000 | 95.09 | | 228,848.81 |
| 08/22/18 | {3} | Intercare | AR check | 1121-000 | 108.17 | | 228,956.98 |
| 08/22/18 | {3} | Intercare | AR check | 1121-000 | 151.41 | | 229,108.39 |
| 08/22/18 | {3} | Intercare | AR check | 1121-000 | 167.27 | | 229,275.66 |
| 08/22/18 | {3} | Intercare | AR check | 1121-000 | 144.88 | | 229,420.54 |
| 08/22/18 | {3} | Intercare | AR check | 1121-000 | 208.15 | | 229,628.69 |
| 08/22/18 | {3} | Western Growers Assurance Trust | AR check | 1121-000 | 75.19 | | 229,703.88 |
| 08/22/18 | {3} | State of California | AR check | 1121-000 | 16.90 | | 229,720.78 |
| 08/22/18 | {3} | State of California | AR check | 1121-000 | 142.04 | | 229,862.82 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 105.75 | | 229,968.57 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 137.12 | | 230,105.69 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 174.63 | | 230,280.32 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 149.84 | | 230,430.16 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 96.17 | | 230,526.33 |
| 08/22/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 2,450.00 | | 232,976.33 |
| 08/22/18 | {3} | United Healthcare | AR check | 1121-000 | 108.57 | | 233,084.90 |
| 08/22/18 | {3} | United Healthcare | AR check | 1121-000 | 106.66 | | 233,191.56 |
| 08/22/18 | {3} | United Healthcare | AR check | 1121-000 | 14.69 | | 233,206.25 |
| 08/22/18 | {3} | United Healthcare | AR check | 1121-000 | 114.67 | | 233,320.92 |
| 08/22/18 | {3} | United Healthcare | AR check | 1121-000 | 39.63 | | 233,360.55 |
| 08/22/18 | {3} | Hollye Drumheller | AR check | 1121-000 | 195.26 | | 233,555.81 |
| 08/22/18 | {3} | Chris Carpenter | AR check | 1121-000 | 30.00 | | 233,585.81 |
| 08/22/18 | {3} | James Burch | AR check | 1121-000 | 13.82 | | 233,599.63 |
| 08/22/18 | {3} | Marylin Cotta | AR check | 1121-000 | 135.65 | | 233,735.28 |
| 08/22/18 | {3} | Kristin Young | AR check | 1121-000 | 20.00 | | 233,755.28 |
| 08/22/18 | {3} | Susan Shaw | AR check | 1121-000 | 51.26 | | 233,806.54 |
| 08/22/18 | {3} | TM Vaughan | AR check | 1121-000 | 50.00 | | 233,856.54 |
| 08/22/18 | {3} | Tomas Bachicha | AR check | 1121-000 | 20.69 | | 233,877.23 |
| 08/22/18 | {3} | Dave Evanoff | AR check | 1121-000 | 20.00 | | 233,897.23 |

| | | | Page Subtotals: | | $7,655.47 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/18 | {3} | Aurora Langley | AR check | 1121-000 | 212.51 | | 234,109.74 |
| 08/22/18 | {3} | John Freitas | AR check | 1121-000 | 570.71 | | 234,680.45 |
| 08/22/18 | {3} | Madison Hughes | AR check | 1121-000 | 40.00 | | 234,720.45 |
| 08/22/18 | {3} | Sheila Dreyer | AR check | 1121-000 | 308.25 | | 235,028.70 |
| 08/22/18 | {3} | Adolfo Morales | AR check | 1121-000 | 596.75 | | 235,625.45 |
| 08/22/18 | {3} | Benito Canales-Godinez | AR check | 1121-000 | 50.00 | | 235,675.45 |
| 08/22/18 | {3} | Sedgwick | AR check | 1121-000 | 22.64 | | 235,698.09 |
| 08/22/18 | {3} | Sedgwick | AR check | 1121-000 | 1,003.55 | | 236,701.64 |
| 08/22/18 | {3} | CCS | AR check | 1121-000 | 220.17 | | 236,921.81 |
| 08/22/18 | {3} | Employers Assurance Company | AR check | 1121-000 | 289.12 | | 237,210.93 |
| 08/22/18 | {3} | Compass Health Administrators | AR check | 1121-000 | 472.70 | | 237,683.63 |
| 08/22/18 | {3} | Global One Ventures, LLC | AR check | 1121-000 | 2,500.00 | | 240,183.63 |
| 08/22/18 | {3} | ProSight | AR check | 1121-000 | 82.52 | | 240,266.15 |
| 08/22/18 | {3} | Rebecca Soliz-Fuller | AR check | 1121-000 | 190.86 | | 240,457.01 |
| 08/22/18 | {3} | Chubb | AR check | 1121-000 | 153.70 | | 240,610.71 |
| 08/22/18 | {3} | PPS E Pmt Clearing House Trust | AR check | 1121-000 | 116.31 | | 240,727.02 |
| 08/22/18 | {3} | The Zenith | AR check | 1121-000 | 156.17 | | 240,883.19 |
| 08/22/18 | {3} | United American Insurance Company | AR check | 1121-000 | 108.30 | | 240,991.49 |
| 08/22/18 | {3} | SISC | AR check | 1121-000 | 106.11 | | 241,097.60 |
| 08/22/18 | {3} | Anthem Blue Cross | Adjustment of Deposit 10144-2; amount entered was $136.17, should be $136.76 - difference is $0.59 | 1121-000 | 0.59 | | 241,098.19 |
| 08/23/18 | {3} | Veronica Gonzalez | AR check | 1121-000 | 75.00 | | 241,173.19 |
| 08/23/18 | {3} | Cathy Larson | AR check | 1121-000 | 117.58 | | 241,290.77 |
| 08/23/18 | {3} | Peter Johnston | AR check | 1121-000 | 100.00 | | 241,390.77 |
| 08/23/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 346.11 | | 241,736.88 |
| 08/23/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 231.00 | | 241,967.88 |
| 08/23/18 | {3} | Electronic Payment Clearinghouse | AR check | 1121-000 | 992.29 | | 242,960.17 |
| 08/23/18 | {3} | The Car Lot | AR check | 1121-000 | 301.00 | | 243,261.17 |
| 08/23/18 | {3} | Travelers | AR check | 1121-000 | 320.62 | | 243,581.79 |
| 08/23/18 | {3} | Gary Bosworth | AR check | 1121-000 | 213.56 | | 243,795.35 |
| 08/23/18 | {3} | William Lynch | AR check | 1121-000 | 143.50 | | 243,938.85 |
| 08/23/18 | {3} | Vanessa Alcaraz | AR check | 1121-000 | 22.58 | | 243,961.43 |
| 08/23/18 | {3} | George Leonard | AR check | 1121-000 | 172.05 | | 244,133.48 |
| 08/23/18 | {3} | Crystal Gonzalez | AR check | 1121-000 | 20.00 | | 244,153.48 |
| 08/23/18 | {3} | Gallagher Basset Services Inc | AR check | 1121-000 | 143.38 | | 244,296.86 |
| 08/24/18 | {3} | Barbara Beauchamp | AR check | 1121-000 | 131.09 | | 244,427.95 |
| 08/24/18 | {3} | Lindsey Novitzke | AR check | 1121-000 | 30.00 | | 244,457.95 |
| 08/24/18 | {3} | Christine Lozada-Salazar | AR check | 1121-000 | 181.83 | | 244,639.78 |
| 08/24/18 | {3} | Judson Boone | AR check | 1121-000 | 40.00 | | 244,679.78 |

| | | | | Page Subtotals: | $10,782.55 | $0.00 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 38 of 62

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-51236 | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| **Taxpayer ID #:** | **-***2041 | |
| **For Period Ending:** | 11/02/2020 | |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 9.04 | | 244,688.82 |
| 08/24/18 | {3} | Blue Shield of California | AR check | 1121-000 | 15.45 | | 244,704.27 |
| 08/28/18 | {3} | Leonor Magana | AR check | 1121-000 | 25.00 | | 244,729.27 |
| 08/28/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 149.40 | | 244,878.67 |
| 08/28/18 | {3} | Michael Wecker | AR check | 1121-000 | 195.85 | | 245,074.52 |
| 08/28/18 | {3} | Global One Ventures, LLC | AR check | 1121-000 | 500.00 | | 245,574.52 |
| 08/28/18 | {3} | United Healthcare | AR check | 1121-000 | 14.69 | | 245,589.21 |
| 08/28/18 | {2} | Gemini Duplication | Witness Fee | 1229-000 | 15.00 | | 245,604.21 |
| 08/28/18 | {2} | Compex | Witness Fee | 1229-000 | 15.00 | | 245,619.21 |
| 08/28/18 | {2} | ABI Document Support Services | Witness Fee | 1229-000 | 15.00 | | 245,634.21 |
| 08/28/18 | {2} | ABI Document Support Services | Witness Fee | 1229-000 | 15.00 | | 245,649.21 |
| 08/28/18 | {2} | ABI Document Support Services | Witness Fee | 1229-000 | 35.00 | | 245,684.21 |
| 08/29/18 | {3} | David Purvis | AR check | 1121-000 | 45.44 | | 245,729.65 |
| 08/29/18 | {3} | Cynthia Perdue | AR check | 1121-000 | 210.00 | | 245,939.65 |
| 08/29/18 | {3} | Aetna RTS Unit | AR check | 1121-000 | 49.16 | | 245,988.81 |
| 08/29/18 | {3} | Rogers Helicopters, Inc | AR check | 1121-000 | 94.50 | | 246,083.31 |
| 08/29/18 | {3} | PG&E | AR check | 1121-000 | 93.93 | | 246,177.24 |
| 08/29/18 | {3} | ANA UBI Claims | AR check | 1121-000 | 101.77 | | 246,279.01 |
| 08/29/18 | {3} | ANA UBI Claims | AR check | 1121-000 | 112.65 | | 246,391.66 |
| 08/29/18 | {3} | ANA UBI Claims | AR check | 1121-000 | 204.09 | | 246,595.75 |
| 08/29/18 | {3} | ANA UBI Claims | AR check | 1121-000 | 116.31 | | 246,712.06 |
| 08/30/18 | {3} | Carol Stevens | AR check | 1121-000 | 20.00 | | 246,732.06 |
| 08/30/18 | {3} | Chad Hatcher | AR check | 1121-000 | 55.00 | | 246,787.06 |
| 08/30/18 | {3} | Intercare | AR check | 1121-000 | 415.79 | | 247,202.85 |
| 08/30/18 | {3} | SCIF | AR check | 1121-000 | 149.62 | | 247,352.47 |
| 08/30/18 | {3} | SCIF | AR check | 1121-000 | 161.79 | | 247,514.26 |
| 08/31/18 | {3} | Blue Shield of California | AR check | 1121-000 | 108.30 | | 247,622.56 |
| 08/31/18 | {3} | Marselina Dominguez | AR check | 1121-000 | 47.87 | | 247,670.43 |
| 08/31/18 | {3} | Daniel Bamberger | AR check | 1121-000 | 181.87 | | 247,852.30 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 319.12 | 247,533.18 |
| 09/05/18 | {3} | Betty Atanous | AR check | 1121-000 | 48.57 | | 247,581.75 |
| 09/05/18 | {3} | Jude Callis | AR check | 1121-000 | 136.49 | | 247,718.24 |
| 09/05/18 | {3} | Scott Harvey | AR check | 1121-000 | 200.00 | | 247,918.24 |
| 09/05/18 | {3} | Winli McAnally | AR check | 1121-000 | 200.00 | | 248,118.24 |
| 09/05/18 | {3} | Humana | AR check | 1121-000 | 6.50 | | 248,124.74 |
| 09/05/18 | {3} | SCIF | AR check | 1121-000 | 222.80 | | 248,347.54 |
| 09/05/18 | {3} | SCIF | AR check | 1121-000 | 12.46 | | 248,360.00 |
| 09/05/18 | {3} | SCIF | AR check | 1121-000 | 112.65 | | 248,472.65 |
| 09/05/18 | {3} | Robert Henshaw | AR check | 1121-000 | 25.00 | | 248,497.65 |
| 09/05/18 | {3} | Intercare | AR check | 1121-000 | 260.42 | | 248,758.07 |
| 09/05/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 248,911.77 |

| | | | Page Subtotals: | | $4,551.11 | $319.12 | |

{ } Asset Reference(s)                UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/05/18 | {3} | Intercare | AR check | 1121-000 | 153.70 | | 249,065.47 |
| 09/05/18 | {3} | Intercare | AR check | 1121-000 | 151.18 | | 249,216.65 |
| 09/05/18 | {3} | Health Equity, Inc | AR check | 1121-000 | 75.83 | | 249,292.48 |
| 09/05/18 | {3} | Health Equity, Inc | AR check | 1121-000 | 198.61 | | 249,491.09 |
| 09/05/18 | {3} | Health Equity, Inc | AR check | 1121-000 | 214.98 | | 249,706.07 |
| 09/10/18 | {3} | Joellie Graziano | AR check | 1121-000 | 59.56 | | 249,765.63 |
| 09/10/18 | {3} | Joellie Graziano | AR check | 1121-000 | 50.00 | | 249,815.63 |
| 09/10/18 | {3} | Manuel Oliveira | AR check | 1121-000 | 25.00 | | 249,840.63 |
| 09/10/18 | {3} | Manuel Oliveira | AR check | 1121-000 | 100.66 | | 249,941.29 |
| 09/10/18 | {3} | Richard Weidner | AR check | 1121-000 | 20.00 | | 249,961.29 |
| 09/10/18 | {3} | CCS | AR check | 1121-000 | 301.72 | | 250,263.01 |
| 09/10/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 248.71 | | 250,511.72 |
| 09/10/18 | {3} | Valley Grading and Paving, Inc | AR check | 1121-000 | 137.32 | | 250,649.04 |
| 09/10/18 | {3} | Paul Elliott | AR check | 1121-000 | 20.00 | | 250,669.04 |
| 09/10/18 | {3} | Grace Alday | AR check | 1121-000 | 50.00 | | 250,719.04 |
| 09/10/18 | {3} | Joe or Mariangela Nigro | AR check | 1121-000 | 20.18 | | 250,739.22 |
| 09/10/18 | {3} | Guillermo Jaramillo | AR check | 1121-000 | 20.00 | | 250,759.22 |
| 09/10/18 | {3} | Coastal Paving & Excavating Inc | AR check | 1121-000 | 25.00 | | 250,784.22 |
| 09/10/18 | {3} | Robert Henshaw | AR check | 1121-000 | 20.00 | | 250,804.22 |
| 09/10/18 | {3} | Executive Estates | AR check | 1121-000 | 40.00 | | 250,844.22 |
| 09/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 769.98 | | 251,614.20 |
| 09/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 153.70 | | 251,767.90 |
| 09/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 297.15 | | 252,065.05 |
| 09/10/18 | {3} | MedRisk | AR check | 1121-000 | 759.26 | | 252,824.31 |
| 09/10/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 252,986.10 |
| 09/10/18 | {3} | Roman Catholic Bishop of Monterey | AR check | 1121-000 | 121.34 | | 253,107.44 |
| 09/10/18 | {3} | Zurich | AR check | 1121-000 | 145.61 | | 253,253.05 |
| 09/10/18 | {3} | Beta Healthcare Group - Alpha Fund | AR check | 1121-000 | 88.09 | | 253,341.14 |
| 09/10/18 | {3} | Beta Healthcare Group - Alpha Fund | AR check | 1121-000 | 88.09 | | 253,429.23 |
| 09/10/18 | {3} | The Robert F Kennedy Farmworkers Medical Plan | AR check | 1121-000 | 50.89 | | 253,480.12 |
| 09/10/18 | {3} | The Robert F Kennedy Farmworkers Medical Plan | AR check | 1121-000 | 78.62 | | 253,558.74 |
| 09/10/18 | {3} | The Robert F Kennedy Farmworkers Medical Plan | AR check | 1121-000 | 13.82 | | 253,572.56 |
| 09/11/18 | {3} | Mike Allen | AR check | 1121-000 | 120.00 | | 253,692.56 |
| 09/12/18 | {3} | TM Vaughan | AR check | 1121-000 | 33.20 | | 253,725.76 |
| 09/14/18 | {3} | Zenaida Sanchez | AR check | 1121-000 | 67.35 | | 253,793.11 |
| 09/14/18 | {3} | Elio Sartori | AR check | 1121-000 | 40.00 | | 253,833.11 |
| 09/14/18 | {3} | Ltc Madison Hughes | AR check | 1121-000 | 40.00 | | 253,873.11 |
| 09/14/18 | {3} | Kirk Rasmussen | AR check | 1121-000 | 135.00 | | 254,008.11 |

| | | | Page Subtotals: | | $5,096.34 | $0.00 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | {3} | Daniel Chavez | AR check | 1121-000 | 20.00 | | 254,028.11 |
| 09/14/18 | {3} | Ron Bird | AR check | 1121-000 | 73.48 | | 254,101.59 |
| 09/14/18 | {3} | State of California | AR check | 1121-000 | 46.50 | | 254,148.09 |
| 09/14/18 | {3} | Fresno Pacific University | AR check | 1121-000 | 230.40 | | 254,378.49 |
| 09/14/18 | {3} | California Joint Powers Insurance Authority | AR check | 1121-000 | 112.65 | | 254,491.14 |
| 09/14/18 | {3} | SISC I | AR check | 1121-000 | 161.79 | | 254,652.93 |
| 09/14/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 87.33 | | 254,740.26 |
| 09/14/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 297.97 | | 255,038.23 |
| 09/14/18 | {3} | United Healthcare | AR check | 1121-000 | 73.45 | | 255,111.68 |
| 09/14/18 | {3} | Brian Brusa | AR check | 1121-000 | 39.96 | | 255,151.64 |
| 09/17/18 | {3} | Jesus Juarez, Jr | AR check | 1121-000 | 31.13 | | 255,182.77 |
| 09/17/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 154.65 | | 255,337.42 |
| 09/17/18 | {3} | BETA Healthcare Group | AR check | 1121-000 | 85.39 | | 255,422.81 |
| 09/17/18 | {3} | Kristeen Thomas | AR check | 1121-000 | 10.00 | | 255,432.81 |
| 09/17/18 | {3} | State Farm | AR check | 1121-000 | 375.00 | | 255,807.81 |
| 09/17/18 | {3} | Quinn Cat | AR check | 1121-000 | 79.17 | | 255,886.98 |
| 09/17/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 267.74 | | 256,154.72 |
| 09/17/18 | {3} | Creative Risk Solutions | AR check | 1121-000 | 11.21 | | 256,165.93 |
| 09/17/18 | {3} | Creative Risk Solutions | AR check | 1121-000 | 170.34 | | 256,336.27 |
| 09/17/18 | {3} | SCIF | AR check | 1121-000 | 112.65 | | 256,448.92 |
| 09/18/18 | {3} | Omega Law Group, PC | AR check | 1121-000 | 245.00 | | 256,693.92 |
| 09/18/18 | {5} | CompuGroup Medical Inc | Remaining balance payment | 1129-000 | 19,000.00 | | 275,693.92 |
| 09/18/18 | 101 | CompuGroup Medical, Inc. | Payment pursuant to Bankruptcy Court Order, Doc#48 - Order Approving Agreement to Resolve Dispute Over Prom. Note | 4210-000 | | 86,200.00 | 189,493.92 |
| 09/18/18 | 102 | West Auctions, Inc. | Payment to estate's appraiser pursuant to Bankruptcy Court Order, Doc#55, filed 9/14/18 | 3711-000 | | 975.00 | 188,518.92 |
| 09/19/18 | {3} | Richard Weidner | AR check | 1121-000 | 113.93 | | 188,632.85 |
| 09/19/18 | {3} | Curtis Jones | AR check | 1121-000 | 20.00 | | 188,652.85 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 262.25 | | 188,915.10 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 161.79 | | 189,076.89 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 189,190.75 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 153.70 | | 189,344.45 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 167.28 | | 189,511.73 |
| 09/19/18 | {3} | County of Fresno | AR check | 1121-000 | 509.13 | | 190,020.86 |
| 09/20/18 | {3} | Claudio Ortiz | AR check | 1121-000 | 100.00 | | 190,120.86 |
| 09/20/18 | {3} | Billie Avery | AR check | 1121-000 | 60.00 | | 190,180.86 |
| 09/21/18 | {3} | Paul Becker | AR check | 1121-000 | 166.10 | | 190,346.96 |
| 09/21/18 | {3} | Reynaldo Manlapas | AR check | 1121-000 | 35.00 | | 190,381.96 |
| 09/21/18 | {3} | Benito Canales-Godinez | AR check | 1121-000 | 98.00 | | 190,479.96 |
| 09/21/18 | {3} | Blue Shield of California | AR check | 1121-000 | 230.53 | | 190,710.49 |

| | | | Page Subtotals: | | $23,877.38 | $87,175.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/18 | {3} | BETA Healthcare Group | AR check | 1121-000 | 476.86 | | 191,187.35 |
| 09/24/18 | {3} | Eloisa Barcenas | AR check | 1121-000 | 40.00 | | 191,227.35 |
| 09/24/18 | {3} | Veronica Gonzalez | AR check | 1121-000 | 70.00 | | 191,297.35 |
| 09/24/18 | {3} | Intercare | AR check | 1121-000 | 111.78 | | 191,409.13 |
| 09/24/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 79.17 | | 191,488.30 |
| 09/24/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 129.02 | | 191,617.32 |
| 09/24/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 172.17 | | 191,789.49 |
| 09/24/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 200.17 | | 191,989.66 |
| 09/24/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 143.38 | | 192,133.04 |
| 09/24/18 | {3} | Sentry | AR check | 1121-000 | 11.21 | | 192,144.25 |
| 09/24/18 | {3} | Sentry | AR check | 1121-000 | 145.61 | | 192,289.86 |
| 09/24/18 | {3} | Julie Johnson | AR check | 1121-000 | 38.40 | | 192,328.26 |
| 09/24/18 | {3} | Richard Kelly | AR check | 1121-000 | 20.00 | | 192,348.26 |
| 09/24/18 | {3} | SCIF | AR check | 1121-000 | 79.17 | | 192,427.43 |
| 09/24/18 | {3} | County of Fresno | AR check | 1121-000 | 108.17 | | 192,535.60 |
| 09/24/18 | {3} | County of Fresno | AR check | 1121-000 | 359.73 | | 192,895.33 |
| 09/24/18 | {3} | County of Fresno | AR check | 1121-000 | 157.80 | | 193,053.13 |
| 09/24/18 | {3} | County of Fresno | AR check | 1121-000 | 153.70 | | 193,206.83 |
| 09/24/18 | {3} | County of Fresno | AR check | 1121-000 | 153.70 | | 193,360.53 |
| 09/24/18 | {3} | Berkley Net Underwriters | AR check | 1121-000 | 145.61 | | 193,506.14 |
| 09/24/18 | {3} | American Specialty Health Plans, Inc | AR check | 1121-000 | 483.44 | | 193,989.58 |
| 09/25/18 | {3} | Gregg Kollasch | AR check | 1121-000 | 62.09 | | 194,051.67 |
| 09/26/18 | {3} | Risico Claims Management, Inc | AR check | 1121-000 | 77.30 | | 194,128.97 |
| 09/26/18 | {3} | SCIF | AR check | 1121-000 | 112.65 | | 194,241.62 |
| 09/26/18 | {3} | Bertha Ancheta | AR check | 1121-000 | 117.50 | | 194,359.12 |
| 09/27/18 | {3} | Patricia Guzman | AR check | 1121-000 | 50.00 | | 194,409.12 |
| 09/27/18 | {3} | SCIF | AR check | 1121-000 | 161.11 | | 194,570.23 |
| 09/28/18 | {3} | Thomas Gray | AR check | 1121-000 | 516.10 | | 195,086.33 |
| 09/28/18 | {3} | Meritage Healthcare LLC | AR check | 1121-000 | 145.61 | | 195,231.94 |
| 09/28/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 528.40 | | 195,760.34 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 189.51 | 195,570.83 |
| 10/01/18 | {3} | Kuldip Behniwal | AR check | 1121-000 | 11.48 | | 195,582.31 |
| 10/01/18 | {3} | Robert Iriye | AR check | 1121-000 | 15.00 | | 195,597.31 |
| 10/01/18 | {3} | James Forward | AR check | 1121-000 | 31.00 | | 195,628.31 |
| 10/01/18 | {3} | Cinnamon & Scott Scheufele | AR check | 1121-000 | 20.00 | | 195,648.31 |
| 10/01/18 | {3} | Daniel Bertz | AR check | 1121-000 | 600.00 | | 196,248.31 |
| 10/01/18 | {3} | Filadelfo Silva | AR check | 1121-000 | 40.00 | | 196,288.31 |
| 10/01/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 31.33 | | 196,319.64 |
| 10/01/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 213.71 | | 196,533.35 |
| 10/01/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 127.23 | | 196,660.58 |

| | | | Page Subtotals: | | $6,139.60 | $189.51 | |

Case: 18-51236   Doc# 135   Filed: 11/09/20   Entered: 11/09/20 14:41:02   Page 42 of 62

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 707.90 | | 197,368.48 |
| 10/01/18 | {3} | PIPS | AR check | 1121-000 | 159.15 | | 197,527.63 |
| 10/01/18 | {3} | Aetna RTS Unit | AR check | 1121-000 | 69.41 | | 197,597.04 |
| 10/01/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 145.61 | | 197,742.65 |
| 10/01/18 | {3} | Risico Claims Management, Inc | AR check | 1121-000 | 687.26 | | 198,429.91 |
| 10/01/18 | {3} | Pitman Family Farms | AR check | 1121-000 | 1,645.20 | | 200,075.11 |
| 10/01/18 | {3} | Blue Shield of California | AR check | 1121-000 | 18.28 | | 200,093.39 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 441.43 | | 200,534.82 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 181.81 | | 200,716.63 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 168.08 | | 200,884.71 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 145.61 | | 201,030.32 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 2,288.91 | | 203,319.23 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 145.61 | | 203,464.84 |
| 10/01/18 | {3} | CCMSI obo | AR check | 1121-000 | 316.24 | | 203,781.08 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 188.85 | | 203,969.93 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 80.10 | | 204,050.03 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 204,171.37 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 103.60 | | 204,274.97 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 76.05 | | 204,351.02 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 204,472.36 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 204,557.75 |
| 10/02/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 204,679.09 |
| 10/03/18 | {3} | Jude Callis | AR check | 1121-000 | 25.00 | | 204,704.09 |
| 10/03/18 | {3} | Shirley Tofte | AR check | 1121-000 | 181.75 | | 204,885.84 |
| 10/03/18 | {3} | Angela Atherton | AR check | 1121-000 | 20.00 | | 204,905.84 |
| 10/03/18 | {3} | MCSIG | AR check | 1121-000 | 65.19 | | 204,971.03 |
| 10/03/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 145.16 | | 205,116.19 |
| 10/04/18 | {3} | Nelda Pedrazzoli | AR check | 1121-000 | 100.32 | | 205,216.51 |
| 10/04/18 | {3} | Paige Zobenica | AR check | 1121-000 | 305.00 | | 205,521.51 |
| 10/04/18 | {3} | Janis Ringer | AR check | 1121-000 | 61.05 | | 205,582.56 |
| 10/04/18 | {3} | Vicente Martinez | AR check | 1121-000 | 351.43 | | 205,933.99 |
| 10/04/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 391.45 | | 206,325.44 |
| 10/04/18 | {3} | Blue Shield of California | AR check | 1121-000 | 82.94 | | 206,408.38 |
| 10/04/18 | {3} | CCMSI obo | AR check | 1121-000 | 309.26 | | 206,717.64 |
| 10/04/18 | {3} | CCMSI obo | AR check | 1121-000 | 234.86 | | 206,952.50 |
| 10/04/18 | {3} | CCMSI obo | AR check | 1121-000 | 143.38 | | 207,095.88 |
| 10/04/18 | {3} | CCMSI obo | AR check | 1121-000 | 491.40 | | 207,587.28 |
| 10/04/18 | {3} | PacificComp | AR check | 1121-000 | 79.17 | | 207,666.45 |
| 10/04/18 | {3} | Pitman Family Farms | AR check | 1121-000 | 114.24 | | 207,780.69 |
| 10/04/18 | {3} | Pitman Family Farms | AR check | 1121-000 | 2,946.69 | | 210,727.38 |
| 10/05/18 | {3} | Tawnya Racoosin | AR check | 1121-000 | 41.00 | | 210,768.38 |

| | | | Page Subtotals: | | $14,107.80 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 1,096.23 | | 211,864.61 |
| 10/05/18 | {3} | United HealthCare Services, Inc | AR check | 1121-000 | 341.34 | | 212,205.95 |
| 10/05/18 | {3} | Zurich | AR check | 1121-000 | 45.98 | | 212,251.93 |
| 10/05/18 | {3} | CCS | AR check | 1121-000 | 344.29 | | 212,596.22 |
| 10/05/18 | {3} | SISC I | AR check | 1121-000 | 161.79 | | 212,758.01 |
| 10/08/18 | {3} | Jim Maurer | AR check | 1121-000 | 60.00 | | 212,818.01 |
| 10/08/18 | {3} | Diane Miner | AR check | 1121-000 | 76.17 | | 212,894.18 |
| 10/08/18 | {3} | Blue Shield of California | AR check | 1121-000 | 104.10 | | 212,998.28 |
| 10/08/18 | {1} | MPOSMI | Funds in account | 1129-000 | 10,000.00 | | 222,998.28 |
| 10/09/18 | {15} | In re Stericycle, Steri-Safe Litigation | Class action settlement | 1249-000 | 2,402.58 | | 225,400.86 |
| 10/09/18 | {3} | Kelsie Berke | AR check | 1121-000 | 100.00 | | 225,500.86 |
| 10/09/18 | {3} | Penny Kelly | AR check | 1121-000 | 90.00 | | 225,590.86 |
| 10/09/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 14.33 | | 225,605.19 |
| 10/09/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 16.06 | | 225,621.25 |
| 10/09/18 | {3} | Harris Personal Injury Lawyers, Inc | AR check | 1121-000 | 1,600.00 | | 227,221.25 |
| 10/09/18 | {3} | County of Fresno | AR check | 1121-000 | 328.28 | | 227,549.53 |
| 10/09/18 | {3} | County of Fresno | AR check | 1121-000 | 74.14 | | 227,623.67 |
| 10/09/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 227,737.53 |
| 10/10/18 | {16} | Blue Shield of California | Rebate | 1229-000 | 2,227.35 | | 229,964.88 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 112.91 | | 230,077.79 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 71.60 | | 230,149.39 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 112.91 | | 230,262.30 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 230,347.69 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 230,433.08 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 230,554.42 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 230,639.81 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 212.90 | | 230,852.71 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 123.11 | | 230,975.82 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 111.78 | | 231,087.60 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 78.40 | | 231,166.00 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 89.20 | | 231,255.20 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 112.32 | | 231,367.52 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 149.63 | | 231,517.15 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 76.05 | | 231,593.20 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 130.80 | | 231,724.00 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 325.56 | | 232,049.56 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 232,170.90 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 101.20 | | 232,272.10 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 9.34 | | 232,281.44 |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 9.34 | | 232,290.78 |

| | | | | Page Subtotals: | $21,522.40 | $0.00 | |

Case: 18-51236     Doc# 135     Filed: 11/09/20     Entered: 11/09/20 14:41:02     Page 44 of 62

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-51236 | | Trustee Name: | | Fred Hjelmeset (001090) | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | | Bank Name: | | Mechanics Bank | |
| | | | Account #: | | ******3600 Checking | |
| Taxpayer ID #: | **-***2041 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 11/02/2020 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/10/18 | {3} | Intercare | AR check | 1121-000 | 80.57 | | 232,371.35 |
| 10/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 216.34 | | 232,587.69 |
| 10/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 371.81 | | 232,959.50 |
| 10/10/18 | {3} | Tristar Risk Management | AR check | 1121-000 | 708.53 | | 233,668.03 |
| 10/10/18 | {3} | Your Risk Services Group, Inc | AR check | 1121-000 | 93.29 | | 233,761.32 |
| 10/10/18 | {3} | Gallagher Bassett Services, Inc | AR check | 1121-000 | 257.45 | | 234,018.77 |
| 10/10/18 | {3} | Gallagher Bassett Services, Inc | AR check | 1121-000 | 145.61 | | 234,164.38 |
| 10/10/18 | {3} | Gallagher Bassett Services, Inc | AR check | 1121-000 | 65.42 | | 234,229.80 |
| 10/10/18 | {3} | Health Net | AR check | 1121-000 | 190.85 | | 234,420.65 |
| 10/10/18 | {3} | Central California Alliance for Health | AR check | 1121-000 | 246.60 | | 234,667.25 |
| 10/12/18 | {3} | Jordan Eugenio | AR check | 1121-000 | 103.13 | | 234,770.38 |
| 10/12/18 | {3} | Craig Vitale | AR check | 1121-000 | 265.32 | | 235,035.70 |
| 10/12/18 | {3} | Malintha Larsen | AR check | 1121-000 | 10.02 | | 235,045.72 |
| 10/12/18 | {3} | David Wade | AR check | 1121-000 | 321.00 | | 235,366.72 |
| 10/12/18 | {3} | Robin Williams | AR check | 1121-000 | 100.00 | | 235,466.72 |
| 10/12/18 | {3} | California Insurance Company | AR check | 1121-000 | 29.50 | | 235,496.22 |
| 10/12/18 | {3} | Richard Gould | AR check | 1121-000 | 206.27 | | 235,702.49 |
| 10/12/18 | {3} | Mike Bitar | AR check | 1121-000 | 40.00 | | 235,742.49 |
| 10/12/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 145.61 | | 235,888.10 |
| 10/12/18 | {3} | CCMSI obo | AR check | 1121-000 | 304.71 | | 236,192.81 |
| 10/15/18 | {3} | Richard McLaughlin | AR check | 1121-000 | 20.00 | | 236,212.81 |
| 10/15/18 | {3} | Juan Salinas | AR check | 1121-000 | 909.07 | | 237,121.88 |
| 10/15/18 | {3} | Maria Suarez-Valdez | AR check | 1121-000 | 107.37 | | 237,229.25 |
| 10/15/18 | {3} | Sierra Family trust | AR check | 1121-000 | 307.30 | | 237,536.55 |
| 10/15/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 128.20 | | 237,664.75 |
| 10/15/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 158.34 | | 237,823.09 |
| 10/15/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 156.47 | | 237,979.56 |
| 10/15/18 | {3} | Robert Henshaw | AR check | 1121-000 | 20.00 | | 237,999.56 |
| 10/15/18 | {3} | County of Fresno | AR check | 1121-000 | 137.30 | | 238,136.86 |
| 10/15/18 | {3} | County of Fresno | AR check | 1121-000 | 113.86 | | 238,250.72 |
| 10/15/18 | {3} | United Healthcare | AR check | 1121-000 | 9.62 | | 238,260.34 |
| 10/15/18 | {3} | Pitman Family farms | AR check | 1121-000 | 1,799.77 | | 240,060.11 |
| 10/17/18 | {3} | Fredis Hernandez | AR check | 1121-000 | 85.28 | | 240,145.39 |
| 10/17/18 | {3} | Patrick Malate | AR check | 1121-000 | 240.00 | | 240,385.39 |
| 10/17/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 240,470.78 |
| 10/17/18 | {3} | Sante Community Physicians | AR check | 1121-000 | 41.72 | | 240,512.50 |
| 10/17/18 | {3} | Sante Community Physicians | AR check | 1121-000 | 178.63 | | 240,691.13 |
| 10/17/18 | {3} | Sante Community Physicians | AR check | 1121-000 | 414.47 | | 241,105.60 |
| 10/18/18 | {3} | Adam Yader | AR check | 1121-000 | 172.65 | | 241,278.25 |
| 10/18/18 | {3} | Jean Waller | AR check | 1121-000 | 108.30 | | 241,386.55 |
| 10/18/18 | {3} | Grace Alday | AR check | 1121-000 | 50.00 | | 241,436.55 |

| | | | Page Subtotals: | | $9,145.77 | $0.00 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 45 of 62

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　　　　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 208.35 | | 241,644.90 |
| 10/18/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 145.61 | | 241,790.51 |
| 10/18/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 279.75 | | 242,070.26 |
| 10/19/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 112.48 | | 242,182.74 |
| 10/19/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 93.98 | | 242,276.72 |
| 10/22/18 | {3} | Gerber Life Insurance Company | AR check | 1121-000 | 22.79 | | 242,299.51 |
| 10/22/18 | {3} | Socrates Figueroa | AR check | 1121-000 | 165.22 | | 242,464.73 |
| 10/22/18 | {3} | Jude Callis | AR check | 1121-000 | 50.00 | | 242,514.73 |
| 10/22/18 | {3} | Jonathan Moskaitis | AR check | 1121-000 | 212.21 | | 242,726.94 |
| 10/22/18 | {3} | Blue Shield of California | AR check | 1121-000 | 98.32 | | 242,825.26 |
| 10/22/18 | {3} | Bianca Sawyer | AR check | 1121-000 | 50.00 | | 242,875.26 |
| 10/22/18 | {3} | Furtah, Inc | AR check | 1121-000 | 100.00 | | 242,975.26 |
| 10/22/18 | {3} | Furtah, Inc | AR check | 1121-000 | 620.00 | | 243,595.26 |
| 10/22/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 241.03 | | 243,836.29 |
| 10/22/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 243.88 | | 244,080.17 |
| 10/22/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 97.19 | | 244,177.36 |
| 10/24/18 | {3} | MedRisk | AR check | 1121-000 | 95.00 | | 244,272.36 |
| 10/24/18 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 2,100.00 | | 246,372.36 |
| 10/24/18 | {3} | Crystal Morales | AR check | 1121-000 | 50.00 | | 246,422.36 |
| 10/24/18 | {3} | Bronwyn Caveney | AR check | 1121-000 | 219.00 | | 246,641.36 |
| 10/24/18 | {3} | Ariel Johnson | AR check | 1121-000 | 15.00 | | 246,656.36 |
| 10/25/18 | {3} | Pebble Beach Company | AR check | 1121-000 | 78.08 | | 246,734.44 |
| 10/25/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 381.14 | | 247,115.58 |
| 10/26/18 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 2,200.00 | | 249,315.58 |
| 10/29/18 | {3} | Hollye Drumheller | AR check | 1121-000 | 20.00 | | 249,335.58 |
| 10/29/18 | {3} | Marlene Richardson | AR check | 1121-000 | 30.00 | | 249,365.58 |
| 10/29/18 | {3} | Blue Shield of California | AR check | 1121-000 | 290.71 | | 249,656.29 |
| 10/29/18 | {3} | United Healthcare | AR check | 1121-000 | 79.20 | | 249,735.49 |
| 10/29/18 | {3} | Dycora Transitional Health | AR check | 1121-000 | 981.00 | | 250,716.49 |
| 10/29/18 | {3} | MedRisk | AR check | 1121-000 | 220.56 | | 250,937.05 |
| 10/30/18 | {3} | MedRisk | AR check | 1121-000 | 83.90 | | 251,020.95 |
| 10/30/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 51.71 | | 251,072.66 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 205.75 | 250,866.91 |
| 11/01/18 | {3} | Farmers Insurance | AR check | 1121-000 | 141.59 | | 251,008.50 |
| 11/01/18 | {3} | The Medical Protective Company | AR check | 1121-000 | 157.00 | | 251,165.50 |
| 11/01/18 | {3} | Rita Heredia | AR check | 1121-000 | 15.00 | | 251,180.50 |
| 11/01/18 | {3} | Jose Aragon | AR check | 1121-000 | 78.42 | | 251,258.92 |
| 11/02/18 | {3} | Frances Paley | AR check | 1121-000 | 250.00 | | 251,508.92 |

| | | | Page Subtotals: | | $10,278.12 | $205.75 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 46 of 62

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/18 | {3} | Enrique Rios-Ellis | AR check | 1121-000 | 40.00 | | 251,548.92 |
| 11/02/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 1,224.42 | | 252,773.34 |
| 11/05/18 | {3} | John Trenner | AR check | 1121-000 | 250.00 | | 253,023.34 |
| 11/05/18 | {3} | Travelers | AR check | 1121-000 | 145.61 | | 253,168.95 |
| 11/05/18 | {3} | Travelers | AR check | 1121-000 | 175.06 | | 253,344.01 |
| 11/05/18 | {3} | Church Mutual | AR check | 1121-000 | 207.67 | | 253,551.68 |
| 11/05/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 134.40 | | 253,686.08 |
| 11/05/18 | {3} | MedRisk | AR check | 1121-000 | 95.00 | | 253,781.08 |
| 11/08/18 | {3} | Bertha Ramirez | AR check | 1121-000 | 23.25 | | 253,804.33 |
| 11/08/18 | {3} | Luis Ching | AR check | 1121-000 | 46.99 | | 253,851.32 |
| 11/08/18 | {3} | CCS | AR check | 1121-000 | 97.50 | | 253,948.82 |
| 11/08/18 | {3} | Zurich American Insurance Company | AR check | 1121-000 | 108.45 | | 254,057.27 |
| 11/08/18 | {3} | Health Equity, Inc | AR check | 1121-000 | 246.62 | | 254,303.89 |
| 11/08/18 | {3} | MedRisk | AR check | 1121-000 | 144.24 | | 254,448.13 |
| 11/09/18 | 103 | Rincon Law LLP | Order Approving First Interim Application for Compensation and Expense Reimbursement, Doc#70 | 3210-000 | | 40,897.50 | 213,550.63 |
| 11/09/18 | 104 | Rincon Law LLP | Order Approving First Interim Application for Compensation and Expense Reimbursement, Doc#70 | 3220-000 | | 411.37 | 213,139.26 |
| 11/14/18 | {3} | York Risk Services Group | AR check | 1121-000 | 357.71 | | 213,496.97 |
| 11/14/18 | {3} | MedRisk | AR check | 1121-000 | 157.13 | | 213,654.10 |
| 11/14/18 | {3} | MedRisk | AR check | 1121-000 | 190.00 | | 213,844.10 |
| 11/14/18 | {3} | Bianca Sawyer | AR check | 1121-000 | 50.00 | | 213,894.10 |
| 11/14/18 | {3} | Marcia Moseley | AR check | 1121-000 | 23.02 | | 213,917.12 |
| 11/14/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 102.47 | | 214,019.59 |
| 11/14/18 | {3} | John Betts | AR check | 1121-000 | 564.76 | | 214,584.35 |
| 11/14/18 | {3} | Esperanza Ruvalcaba | AR check | 1121-000 | 241.84 | | 214,826.19 |
| 11/15/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 214,911.58 |
| 11/15/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 215,032.92 |
| 11/15/18 | {3} | Intercare | AR check | 1121-000 | 112.91 | | 215,145.83 |
| 11/15/18 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 215,231.22 |
| 11/15/18 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 215,352.56 |
| 11/15/18 | {3} | MBIPA | AR check | 1121-000 | 191.90 | | 215,544.46 |
| 11/16/18 | {3} | Chris Valdez | AR check | 1121-000 | 185.27 | | 215,729.73 |
| 11/16/18 | {3} | Annie Tiger | AR check | 1121-000 | 50.00 | | 215,779.73 |
| 11/19/18 | {3} | Betty Bachicha | AR check | 1121-000 | 80.06 | | 215,859.79 |
| 11/19/18 | {3} | Flavio and Alejandra Alejo | AR check | 1121-000 | 196.44 | | 216,056.23 |
| 11/19/18 | {3} | Brian Zeuthen | AR check | 1121-000 | 50.00 | | 216,106.23 |
| 11/19/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 80.95 | | 216,187.18 |
| 11/19/18 | {3} | Aetna RTS Unit | AR check | 1121-000 | 69.41 | | 216,256.59 |
| 11/19/18 | {3} | Travelers | AR check | 1121-000 | 248.08 | | 216,504.67 |
| 11/19/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 125.30 | | 216,629.97 |

| | | | | Page Subtotals: | $6,429.92 | $41,308.87 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 47 of 62

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 30

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-51236 | | Trustee Name: | | Fred Hjelmeset (001090) | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | | Bank Name: | | Mechanics Bank | |
| | | | Account #: | | ******3600 Checking | |
| Taxpayer ID #: | **-***2041 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 11/02/2020 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/18 | {3} | Michele Mills | AR check | 1121-000 | 310.75 | | 216,940.72 |
| 11/19/18 | {3} | Michele Mills | AR check | 1121-000 | 210.00 | | 217,150.72 |
| 11/19/18 | {3} | Illinois Midwest Insurance Agency, LLC | AR check | 1121-000 | 138.63 | | 217,289.35 |
| 11/19/18 | {3} | Insurance Company of the West | AR check | 1121-000 | 112.65 | | 217,402.00 |
| 11/19/18 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 283.28 | | 217,685.28 |
| 11/26/18 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 1,000.00 | | 218,685.28 |
| 11/26/18 | {3} | Carl Leonard | AR check | 1121-000 | 150.00 | | 218,835.28 |
| 11/26/18 | {3} | Sandra Caldwell | AR check | 1121-000 | 156.00 | | 218,991.28 |
| 11/26/18 | {3} | Annamarie Bruno | AR check | 1121-000 | 170.68 | | 219,161.96 |
| 11/26/18 | {3} | Westcare California, Inc | AR check | 1121-000 | 1,440.00 | | 220,601.96 |
| 11/26/18 | {3} | Anthem Blue Cross | AR check | 1121-000 | 12.78 | | 220,614.74 |
| 11/26/18 | {3} | Calif Housing Workers Comp Authority | AR check | 1121-000 | 153.70 | | 220,768.44 |
| 11/26/18 | {3} | MedRisk | AR check | 1121-000 | 264.62 | | 221,033.06 |
| 11/26/18 | {3} | Argo Group US | AR check | 1121-000 | 112.65 | | 221,145.71 |
| 11/26/18 | {3} | Argo Group US | AR check | 1121-000 | 112.48 | | 221,258.19 |
| 11/26/18 | {3} | Argo Group US | AR check | 1121-000 | 112.65 | | 221,370.84 |
| 11/26/18 | {3} | Argo Group US | AR check | 1121-000 | 112.65 | | 221,483.49 |
| 11/26/18 | {3} | Illinois Midwest Insurance Agency, LLC | AR check | 1121-000 | 112.65 | | 221,596.14 |
| 11/28/18 | {3} | Todd Krempasky | AR check | 1121-000 | 32.28 | | 221,628.42 |
| 11/30/18 | {3} | Clayton Payton | AR check | 1121-000 | 326.85 | | 221,955.27 |
| 11/30/18 | {3} | Pauline Lucero | AR check | 1121-000 | 20.00 | | 221,975.27 |
| 11/30/18 | {3} | Raul Martinez | AR check | 1121-000 | 100.19 | | 222,075.46 |
| 11/30/18 | {3} | Aaron Chavez | AR check | 1121-000 | 216.35 | | 222,291.81 |
| 11/30/18 | {3} | Nicolaus Harkins | AR check | 1121-000 | 14.69 | | 222,306.50 |
| 11/30/18 | {3} | Pebble Beach Company | AR check | 1121-000 | 50.00 | | 222,356.50 |
| 11/30/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 102.47 | | 222,458.97 |
| 12/04/18 | {3} | Veronica Gonzalez | AR check | 1121-000 | 66.30 | | 222,525.27 |
| 12/04/18 | {3} | Daniel Chavez | AR check | 1121-000 | 20.00 | | 222,545.27 |
| 12/04/18 | {3} | Allan Rosenberg | AR check | 1121-000 | 115.00 | | 222,660.27 |
| 12/04/18 | {3} | Travelers | AR check | 1121-000 | 145.61 | | 222,805.88 |
| 12/04/18 | {3} | SCIF | AR check | 1121-000 | 133.42 | | 222,939.30 |
| 12/04/18 | {3} | MedRisk | AR check | 1121-000 | 190.00 | | 223,129.30 |
| 12/07/18 | {3} | Jarrod Boul | AR check | 1121-000 | 42.65 | | 223,171.95 |
| 12/07/18 | {3} | Sante Community Physicians | AR check | 1121-000 | 6.70 | | 223,178.65 |
| 12/07/18 | {3} | Blue Shield of California | AR check | 1121-000 | 74.03 | | 223,252.68 |
| 12/07/18 | {3} | Donovan Corbett | AR check | 1121-000 | 75.01 | | 223,327.69 |
| 12/07/18 | {3} | Illinois Midwest Ins Agency, LLC | AR check | 1121-000 | 316.42 | | 223,644.11 |
| 12/10/18 | {3} | Jo Ann Hagstrom | AR check | 1121-000 | 49.04 | | 223,693.15 |
| 12/10/18 | {3} | Intercare | AR check | 1121-000 | 722.51 | | 224,415.66 |
| 12/10/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 145.61 | | 224,561.27 |

| | Page Subtotals: | $7,931.30 | $0.00 | |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/18 | {3} | Tracey Farrelly | AR check | 1121-000 | 10.00 | | 224,571.27 |
| 12/12/18 | {3} | SCIF | AR check | 1121-000 | 46.01 | | 224,617.28 |
| 12/12/18 | {3} | CCS | AR check | 1121-000 | 1,483.83 | | 226,101.11 |
| 12/12/18 | {3} | MedRisk | AR check | 1121-000 | 85.94 | | 226,187.05 |
| 12/14/18 | {3} | Employers Assurance Company | AR check | 1121-000 | 79.00 | | 226,266.05 |
| 12/14/18 | {3} | Employers Preferred Insurance Company | AR check | 1121-000 | 350.95 | | 226,617.00 |
| 12/17/18 | {3} | Alice Blanco | AR check | 1121-000 | 15.00 | | 226,632.00 |
| 12/17/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 79.00 | | 226,711.00 |
| 12/17/18 | {3} | Bianca Sawyer | AR check | 1121-000 | 134.75 | | 226,845.75 |
| 12/17/18 | {3} | Tricare | AR check | 1121-000 | 64.37 | | 226,910.12 |
| 12/20/18 | {3} | Grace Alday | AR check | 1121-000 | 25.00 | | 226,935.12 |
| 12/20/18 | {3} | Central California Alliance for Health | AR check | 1121-000 | 0.38 | | 226,935.50 |
| 12/20/18 | {3} | Furtah, Inc | AR check | 1121-000 | 80.00 | | 227,015.50 |
| 12/31/18 | {3} | Zurich | AR check | 1121-000 | 59.78 | | 227,075.28 |
| 12/31/18 | {3} | SCIF | AR check | 1121-000 | 116.31 | | 227,191.59 |
| 12/31/18 | {3} | Clovis Unified School District | AR check | 1121-000 | 104.46 | | 227,296.05 |
| 12/31/18 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 189.69 | | 227,485.74 |
| 12/31/18 | {3} | Church Mutual | AR check | 1121-000 | 112.65 | | 227,598.39 |
| 12/31/18 | {3} | Employers | AR check | 1121-000 | 112.65 | | 227,711.04 |
| 12/31/18 | {3} | Fresno Unified School District | AR check | 1121-000 | 46.33 | | 227,757.37 |
| 12/31/18 | {3} | APWU Health Plan | AR check | 1121-000 | 96.90 | | 227,854.27 |
| 12/31/18 | {3} | Elaine Guiliano | AR check | 1121-000 | 80.00 | | 227,934.27 |
| 12/31/18 | {3} | Melanie Bradford | AR check | 1121-000 | 19.66 | | 227,953.93 |
| 12/31/18 | {3} | Ali Nekumanesh | AR check | 1121-000 | 431.74 | | 228,385.67 |
| 12/31/18 | {3} | Patricia Shanahan | AR check | 1121-000 | 115.96 | | 228,501.63 |
| 01/02/19 | {3} | Blue Shield of California | AR check | 1121-000 | 105.94 | | 228,607.57 |
| 01/02/19 | {3} | Chubb | AR check | 1121-000 | 112.48 | | 228,720.05 |
| 01/07/19 | {3} | Aurora Ortega | AR check | 1121-000 | 104.73 | | 228,824.78 |
| 01/07/19 | {3} | Crystal & Jose Morales | AR check | 1121-000 | 50.00 | | 228,874.78 |
| 01/07/19 | {3} | Crystal & Jose Morales | AR check | 1121-000 | 112.65 | | 228,987.43 |
| 01/07/19 | {3} | CCS | AR check | 1121-000 | 32.50 | | 229,019.93 |
| 01/07/19 | {3} | Workers Compensation | AR check | 1121-000 | 485.86 | | 229,505.79 |
| 01/07/19 | {3} | Fresno Unified School District | AR check | 1121-000 | 2.27 | | 229,508.06 |
| 01/07/19 | {3} | Benchmark Insurance Company | AR check | 1121-000 | 145.61 | | 229,653.67 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 99.30 | | 229,752.97 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 153.70 | | 229,906.67 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 184.34 | | 230,091.01 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 254.12 | | 230,345.13 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 151.18 | | 230,496.31 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 153.70 | | 230,650.01 |

| | | | Page Subtotals: | | $6,088.74 | $0.00 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9

Page: 32

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 613.12 | | 231,263.13 |
| 01/07/19 | {3} | Tristar Risk Management | AR check | 1121-000 | 369.74 | | 231,632.87 |
| 01/07/19 | {3} | Tristar Risk Management | AR check -- Issuer stopped payment on check - see adjustment above | 1121-000 | 108.17 | | 231,741.04 |
| 01/07/19 | {3} | Tristar Risk Management | AR check -- Issuer stopped payment on check - see adjustment above | 1121-000 | 153.70 | | 231,894.74 |
| 01/11/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 1,750.00 | | 233,644.74 |
| 01/11/19 | {3} | Robert Shinsato | AR check | 1121-000 | 20.00 | | 233,664.74 |
| 01/11/19 | {3} | On Behalf of National Union | AR check | 1121-000 | 145.61 | | 233,810.35 |
| 01/11/19 | {3} | Richard Gould | AR check - Issuer stopped payment on check; please see adjustment above | 1121-000 | 98.39 | | 233,908.74 |
| 01/11/19 | {3} | Tristar Risk Management | Issuer stopped payment on check; Deposit 10230-6 reversed | 1121-000 | -108.17 | | 233,800.57 |
| 01/11/19 | {3} | Tristar Risk Management | Issuer stopped payment on check; Deposit 10230-7 reversed | 1121-000 | -153.70 | | 233,646.87 |
| 01/14/19 | {3} | Oscar Luna | AR check | 1121-000 | 20.00 | | 233,666.87 |
| 01/14/19 | {3} | Esperanza Ruvalcaba | AR check | 1121-000 | 27.10 | | 233,693.97 |
| 01/14/19 | {3} | York Risk Services Group | AR check | 1121-000 | 134.63 | | 233,828.60 |
| 01/16/19 | 105 | International Sureties | Bond # 016048574; Term: 1/1/19 to 1/1/20 | 2300-000 | | 82.97 | 233,745.63 |
| 01/16/19 | {3} | Richard Gould | Issuer stopped payment on check; Deposit 10231-3 reversed | 1121-000 | -98.39 | | 233,647.24 |
| 01/17/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 1,750.00 | | 235,397.24 |
| 01/17/19 | {3} | Alice Blanco | AR check | 1121-000 | 15.00 | | 235,412.24 |
| 01/17/19 | {3} | SCIF | AR check | 1121-000 | 92.79 | | 235,505.03 |
| 01/17/19 | {3} | DaVita | AR check | 1121-000 | 151.00 | | 235,656.03 |
| 01/23/19 | {1} | MPOSMI | Remaining funds in acct 3444 | 1129-000 | 2,303.44 | | 237,959.47 |
| 01/23/19 | {3} | Zacarias Pedraza | AR check | 1121-000 | 140.00 | | 238,099.47 |
| 01/23/19 | {3} | Richard Simms | AR check | 1121-000 | 57.96 | | 238,157.43 |
| 01/23/19 | {3} | SCIF | AR check | 1121-000 | 5.54 | | 238,162.97 |
| 01/23/19 | {3} | LF Staffing Services | AR check | 1121-000 | 992.50 | | 239,155.47 |
| 01/23/19 | {3} | MCS | AR check | 1121-000 | 113.86 | | 239,269.33 |
| 01/25/19 | {3} | Kristin Young | AR check | 1121-000 | 117.50 | | 239,386.83 |
| 01/25/19 | {3} | Fresno Pacific | AR check | 1121-000 | 119.51 | | 239,506.34 |
| 01/25/19 | {3} | ExperTravel | AR check | 1121-000 | 25.00 | | 239,531.34 |
| 01/29/19 | {3} | National Union Fire Ins Co | AR check | 1121-000 | 102.47 | | 239,633.81 |
| 01/29/19 | {3} | National Union Fire Ins Co | AR check | 1121-000 | 163.78 | | 239,797.59 |
| 01/29/19 | {3} | Macys Corporate Services, Inc | AR check | 1121-000 | 134.40 | | 239,931.99 |
| 01/29/19 | {3} | MBASIA Work Comp Program | AR check | 1121-000 | 102.44 | | 240,034.43 |
| 01/29/19 | {3} | Physicians Health Plan | AR check | 1121-000 | 1,779.90 | | 241,814.33 |
| 02/01/19 | {3} | National Union Fire Ins Co | AR check | 1121-000 | 177.19 | | 241,991.52 |
| 02/01/19 | {3} | Lisa King | AR check | 1121-000 | 25.00 | | 242,016.52 |
| 02/04/19 | {3} | Rosemary Barrios | AR check | 1121-000 | 28.14 | | 242,044.66 |

| | | | | Page Subtotals: | $11,477.62 | $82.97 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 33

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/19 | {3} | Optum Bank | AR check | 1121-000 | 71.00 | | 242,115.66 |
| 02/04/19 | {3} | United Healthcare | AR check | 1121-000 | 23.34 | | 242,139.00 |
| 02/06/19 | {3} | Aaron Lee | AR check | 1121-000 | 90.00 | | 242,229.00 |
| 02/06/19 | {3} | Rhonda Mohr | AR check | 1121-000 | 25.00 | | 242,254.00 |
| 02/06/19 | {3} | Rick or Ann Meyer | AR check | 1121-000 | 66.81 | | 242,320.81 |
| 02/06/19 | {3} | AF Group | AR check | 1121-000 | 199.99 | | 242,520.80 |
| 02/06/19 | 106 | CompuGroup Medical, Inc. - AR | Invoice No. ******1087 - Cust. No. 10971526 - August 2018 payment pursuant to Court Order, Doc#47 | 2990-000 | | 7,033.68 | 235,487.12 |
| 02/06/19 | 107 | CompuGroup Medical, Inc. - AR | Invoice No. ******1088 - Cust. No. 10971526 - September 2018 payment pursuant to Court Order, Doc#47 | 2990-000 | | 5,761.86 | 229,725.26 |
| 02/06/19 | 108 | CompuGroup Medical, Inc. - AR | Invoice No. ******1089 - Cust. No. 10971526 - October 2018 payment pursuant to Court Order, Doc#47 | 2990-000 | | 5,560.44 | 224,164.82 |
| 02/06/19 | 109 | CompuGroup Medical, Inc. - AR | Invoice No. ******1090 - Cust. No. 10971526 - November 2018 payment pursuant to Court Order, Doc#47 | 2990-000 | | 3,377.71 | 220,787.11 |
| 02/08/19 | {3} | Griselda Hernandez | AR check | 1121-000 | 20.00 | | 220,807.11 |
| 02/08/19 | {3} | Grace Alday | AR check | 1121-000 | 50.00 | | 220,857.11 |
| 02/08/19 | {3} | Fresno Unified School District | AR check | 1121-000 | 16.18 | | 220,873.29 |
| 02/08/19 | {3} | Bianca Sawyer | AR check | 1121-000 | 84.75 | | 220,958.04 |
| 02/15/19 | {3} | John Thomas | AR check | 1121-000 | 50.19 | | 221,008.23 |
| 02/15/19 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 125.45 | | 221,133.68 |
| 02/15/19 | {3} | York Risk Services Group | AR check | 1121-000 | 105.75 | | 221,239.43 |
| 02/15/19 | {3} | Lamplighters Orthopaedic Association | AR check | 1121-000 | 650.00 | | 221,889.43 |
| 02/15/19 | {3} | CCS | AR check | 1121-000 | 733.85 | | 222,623.28 |
| 02/20/19 | {3} | Contra Costa County | AR check | 1121-000 | 32.15 | | 222,655.43 |
| 02/20/19 | {3} | SedgwickCMS | AR check - Issuer stopped payment; see adjustment | 1121-000 | 121.34 | | 222,776.77 |
| 02/25/19 | {3} | Quinlan, Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 1,287.00 | | 224,063.77 |
| 02/25/19 | {3} | Filiberto Hernandez | AR check | 1121-000 | 354.00 | | 224,417.77 |
| 02/25/19 | {3} | Judy Garza | AR check | 1121-000 | 12.00 | | 224,429.77 |
| 02/25/19 | {3} | Gary Fontana | AR check | 1121-000 | 196.00 | | 224,625.77 |
| 02/25/19 | {3} | ProSight | AR check | 1121-000 | 136.60 | | 224,762.37 |
| 02/25/19 | {3} | AF Group | AR check | 1121-000 | 112.65 | | 224,875.02 |
| 02/25/19 | {3} | AF Group | AR check | 1121-000 | 79.17 | | 224,954.19 |
| 02/26/19 | {3} | SedgwickCMS | Issuer stopped payment on check; Deposit 10245-2 reversed | 1121-000 | -121.34 | | 224,832.85 |
| 03/01/19 | {3} | Liberty Mutual | AR check | 1121-000 | 0.49 | | 224,833.34 |
| 03/01/19 | {3} | Jose Hernandez | AR check | 1121-000 | 20.00 | | 224,853.34 |
| 03/05/19 | {3} | Unite Here Health | AR Check | 1121-000 | 14.69 | | 224,868.03 |
| 03/05/19 | {3} | Unite Here Health | AR Check | 1121-000 | 14.69 | | 224,882.72 |
| 03/05/19 | {3} | Unite Here Health | AR Check | 1121-000 | 14.69 | | 224,897.41 |

Page Subtotals: $4,586.44 $21,733.69

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 34

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-51236 | | Trustee Name: | Fred Hjelmeset (001090) | | |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | | Bank Name: | Mechanics Bank | | |
| | | | Account #: | ******3600 Checking | | |
| Taxpayer ID #: | **-***2041 | | Blanket Bond (per case limit): | $5,000,000.00 | | |
| For Period Ending: | 11/02/2020 | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/19 | {3} | Zurich | AR Check - Issuer stopped payment, deposit reversed | 1121-000 | 145.61 | | 225,043.02 |
| 03/05/19 | {3} | GB-Sacramento West | AR Check | 1121-000 | 81.66 | | 225,124.68 |
| 03/05/19 | {3} | Sedgwick | AR Check | 1121-000 | 145.61 | | 225,270.29 |
| 03/05/19 | {3} | Risico Claims Management, Inc | AR Check | 1121-000 | 271.12 | | 225,541.41 |
| 03/05/19 | {3} | Pitman Family Farms | AR Check | 1121-000 | 113.86 | | 225,655.27 |
| 03/05/19 | {3} | AF Group | AR Check | 1121-000 | 503.53 | | 226,158.80 |
| 03/05/19 | {3} | CCMSI obo | AR Check | 1121-000 | 61.86 | | 226,220.66 |
| 03/05/19 | {3} | CCMSI obo | AR Check | 1121-000 | 92.11 | | 226,312.77 |
| 03/05/19 | {3} | Elsa Lydia Ruiz Arroyo | AR Check | 1121-000 | 20.00 | | 226,332.77 |
| 03/05/19 | {3} | John Trenner | AR Check | 1121-000 | 255.12 | | 226,587.89 |
| 03/05/19 | {3} | Lisa Wheeler | AR Check | 1121-000 | 173.50 | | 226,761.39 |
| 03/05/19 | {3} | Richard Manning, Jr | AR Check | 1121-000 | 203.18 | | 226,964.57 |
| 03/07/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 47.64 | | 227,012.21 |
| 03/07/19 | {3} | CCS | AR check | 1121-000 | 97.75 | | 227,109.96 |
| 03/07/19 | {3} | MedRisk, LLC | AR check | 1121-000 | 257.82 | | 227,367.78 |
| 03/07/19 | {3} | Fresno Unified School District | AR check | 1121-000 | 18.01 | | 227,385.79 |
| 03/07/19 | {3} | Pilar Mendez | AR check | 1121-000 | 65.00 | | 227,450.79 |
| 03/08/19 | {3} | Fresno School District | AR check | 1121-000 | 13.34 | | 227,464.13 |
| 03/08/19 | {3} | California Contractors Network | AR check | 1121-000 | 380.94 | | 227,845.07 |
| 03/08/19 | {3} | ProSight | AR check | 1121-000 | 151.42 | | 227,996.49 |
| 03/08/19 | {3} | Zurich | AR check | 1121-000 | 145.61 | | 228,142.10 |
| 03/08/19 | {3} | Sedgwick Claims Management Services, Inc | AR check | 1121-000 | 145.61 | | 228,287.71 |
| 03/08/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 161.79 | | 228,449.50 |
| 03/08/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 113.86 | | 228,563.36 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 145.61 | | 228,708.97 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 91.26 | | 228,800.23 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 173.29 | | 228,973.52 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 173.07 | | 229,146.59 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 279.75 | | 229,426.34 |
| 03/11/19 | {3} | Zurich | AR check | 1121-000 | 348.11 | | 229,774.45 |
| 03/11/19 | {3} | California Contractors Network | AR check | 1121-000 | 112.65 | | 229,887.10 |
| 03/11/19 | {3} | National Union Fire Ins | AR check | 1121-000 | 161.79 | | 230,048.89 |
| 03/11/19 | {3} | CCMSI obo | AR check | 1121-000 | 65.34 | | 230,114.23 |
| 03/11/19 | {3} | AF Group | AR check | 1121-000 | 5.59 | | 230,119.82 |
| 03/11/19 | {3} | Chubb | AR check | 1121-000 | 100.19 | | 230,220.01 |
| 03/11/19 | {3} | Chubb | AR check | 1121-000 | 100.19 | | 230,320.20 |
| 03/11/19 | {3} | ESIS | AR check | 1121-000 | 125.30 | | 230,445.50 |
| 03/11/19 | {3} | ESIS | AR check | 1121-000 | 125.30 | | 230,570.80 |
| 03/11/19 | {3} | ESIS | AR check | 1121-000 | 125.30 | | 230,696.10 |
| 03/11/19 | {3} | ESIS | AR check | 1121-000 | 163.98 | | 230,860.08 |

Page Subtotals: $5,962.67 $0.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 35

| | | |
|---|---|---|
| **Case No.:** | 18-51236 | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| **Taxpayer ID #:** | **-***2041 | |
| **For Period Ending:** | 11/02/2020 | |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/19 | {3} | Intercare | AR check | 1121-000 | 84.98 | | 230,945.06 |
| 03/11/19 | {3} | David Twidwell | AR check | 1121-000 | 9.74 | | 230,954.80 |
| 03/12/19 | {3} | Zurich | Issuer stopped payment, Deposit 10249-4 reversed | 1121-000 | -145.61 | | 230,809.19 |
| 03/15/19 | {3} | Serafina Montano | AR check | 1121-000 | 60.00 | | 230,869.19 |
| 03/15/19 | {3} | State Farm | AR check | 1121-000 | 1,510.00 | | 232,379.19 |
| 03/15/19 | {3} | State Farm | AR check | 1121-000 | 642.00 | | 233,021.19 |
| 03/15/19 | {3} | Fresno Unified School District | AR check | 1121-000 | 15.67 | | 233,036.86 |
| 03/15/19 | {3} | Clovis Unified School District | AR check | 1121-000 | 105.75 | | 233,142.61 |
| 03/15/19 | {3} | California Contractors Network | AR check | 1121-000 | 450.60 | | 233,593.21 |
| 03/15/19 | {3} | National Union | AR check | 1121-000 | 161.79 | | 233,755.00 |
| 03/15/19 | {3} | Sedgwick | AR check | 1121-000 | 135.90 | | 233,890.90 |
| 03/15/19 | {3} | Zurich | AR check | 1121-000 | 145.61 | | 234,036.51 |
| 03/15/19 | {3} | Zurich | AR check | 1121-000 | 220.63 | | 234,257.14 |
| 03/18/19 | {3} | William Sean White | AR check | 1121-000 | 100.00 | | 234,357.14 |
| 03/18/19 | {3} | York Risk Services Group | AR check | 1121-000 | 260.62 | | 234,617.76 |
| 03/18/19 | {3} | York Risk Services Group | AR check | 1121-000 | 105.75 | | 234,723.51 |
| 03/18/19 | {3} | York Risk Services Group | AR check | 1121-000 | 105.75 | | 234,829.26 |
| 03/18/19 | {3} | AF Group | AR check | 1121-000 | 195.48 | | 235,024.74 |
| 03/20/19 | {3} | Calif Housing Workers Comp Authority | AR check | 1121-000 | 99.30 | | 235,124.04 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 125.30 | | 235,249.34 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 112.48 | | 235,361.82 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 163.12 | | 235,524.94 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 165.42 | | 235,690.36 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 112.48 | | 235,802.84 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 195.31 | | 235,998.15 |
| 03/20/19 | {3} | Chubb | AR check | 1121-000 | 112.65 | | 236,110.80 |
| 03/22/19 | {3} | Zurich | AR check | 1121-000 | 419.39 | | 236,530.19 |
| 03/22/19 | {3} | TriWest | AR check | 1121-000 | 217.33 | | 236,747.52 |
| 03/25/19 | {3} | Olivia Ramirez | AR check | 1121-000 | 129.40 | | 236,876.92 |
| 03/25/19 | {3} | Fresno Unified School District | AR check | 1121-000 | 234.96 | | 237,111.88 |
| 03/25/19 | {3} | Intercare | AR check | 1121-000 | 209.38 | | 237,321.26 |
| 03/25/19 | {3} | Intercare | AR check | 1121-000 | 121.34 | | 237,442.60 |
| 03/25/19 | {3} | County of Fresno | AR check | 1121-000 | 149.04 | | 237,591.64 |
| 03/25/19 | {3} | Liberty Mutual | AR check | 1121-000 | 87.42 | | 237,679.06 |
| 03/25/19 | {3} | Sutter Health | AR check | 1121-000 | 460.51 | | 238,139.57 |
| 03/29/19 | {3} | Daniel Chavez | AR check | 1121-000 | 25.00 | | 238,164.57 |
| 03/29/19 | {3} | Miguel Corres | AR check | 1121-000 | 29.40 | | 238,193.97 |
| 03/29/19 | {3} | Sanger Unified School District | AR check | 1121-000 | 621.00 | | 238,814.97 |
| 03/29/19 | {3} | Intercare | AR check | 1121-000 | 85.39 | | 238,900.36 |
| 03/29/19 | {3} | ANA UBI Claims | AR check | 1121-000 | 748.32 | | 239,648.68 |

| | | | | Page Subtotals: | $8,788.60 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/19 | {3} | Unite Here Health | AR check | 1121-000 | 9.98 | | 239,658.66 |
| 04/01/19 | {3} | PG&E | AR check | 1121-000 | 79.17 | | 239,737.83 |
| 04/01/19 | {3} | Liberty Mutual | AR check | 1121-000 | 176.12 | | 239,913.95 |
| 04/01/19 | {3} | Liberty Mutual | AR check | 1121-000 | 145.61 | | 240,059.56 |
| 04/05/19 | {3} | CCS | AR check | 1121-000 | 97.50 | | 240,157.06 |
| 04/05/19 | {3} | Wanda Von Kleist | AR check | 1121-000 | 43.69 | | 240,200.75 |
| 04/05/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 196.42 | | 240,397.17 |
| 04/05/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 152.21 | | 240,549.38 |
| 04/09/19 | {3} | Patricia Venn | AR check | 1121-000 | 20.00 | | 240,569.38 |
| 04/09/19 | {3} | Jennifer Cruz | AR check | 1121-000 | 151.20 | | 240,720.58 |
| 04/09/19 | {3} | City of Los Angeles | AR check | 1121-000 | 79.17 | | 240,799.75 |
| 04/09/19 | {3} | Vallarta Food Enterprises Inc | AR check | 1121-000 | 191.29 | | 240,991.04 |
| 04/09/19 | {3} | Chubb | AR check | 1121-000 | 1,086.69 | | 242,077.73 |
| 04/12/19 | {3} | Jose Gomez | AR check | 1121-000 | 43.42 | | 242,121.15 |
| 04/12/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 3,252.00 | | 245,373.15 |
| 04/17/19 | {3} | Madelyn Eberle | AR check | 1121-000 | 103.00 | | 245,476.15 |
| 04/17/19 | {3} | State Farm | AR check | 1121-000 | 196.00 | | 245,672.15 |
| 04/17/19 | {3} | Matrix Absence Management, Inc | AR check | 1121-000 | 229.42 | | 245,901.57 |
| 04/18/19 | {3} | Cypress Insurance Company | AR check | 1121-000 | 79.17 | | 245,980.74 |
| 04/18/19 | {3} | Cypress Insurance Company | AR check | 1121-000 | 311.98 | | 246,292.72 |
| 04/18/19 | {17} | Scott A Graham | Settlement payment | 1141-000 | 5,000.00 | | 251,292.72 |
| 04/25/19 | {3} | Manfredi Marital Trust | AR check | 1121-000 | 60.43 | | 251,353.15 |
| 04/25/19 | {3} | Corvel | AR check | 1121-000 | 145.01 | | 251,498.16 |
| 04/25/19 | {3} | Corvel | AR check | 1121-000 | 108.17 | | 251,606.33 |
| 04/25/19 | 110 | CompuGroup Medical, Inc. - AR | Invoice No. ******1484 - Cust. No. 10971526 - December 2018 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 1,543.21 | 250,063.12 |
| 04/25/19 | 111 | CompuGroup Medical, Inc. - AR | Invoice No. ******3276 - Cust. No. 10971526 - December 2018 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 393.53 | 249,669.59 |
| 04/25/19 | 112 | CompuGroup Medical, Inc. - AR | Invoice No. ******5543 - Cust. No. 10971526 - January 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 577.87 | 249,091.72 |
| 04/25/19 | 113 | CompuGroup Medical, Inc. - AR | Invoice No. ******6659 - Cust. No. 10971526 - January 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 255.90 | 248,835.82 |
| 04/25/19 | 114 | CompuGroup Medical, Inc. - AR | Invoice No. ******0296 - Cust. No. 10971526 - February 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 250.54 | 248,585.28 |
| 04/25/19 | 115 | CompuGroup Medical, Inc. - AR | Invoice No. ******9916 - Cust. No. 10971526 - February 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 389.56 | 248,195.72 |
| 04/29/19 | {3} | Pilar Mendez | AR check | 1121-000 | 65.00 | | 248,260.72 |
| 04/29/19 | {3} | Intercare | AR check | 1121-000 | 85.58 | | 248,346.30 |
| | | | Page Subtotals: | | $12,108.23 | $3,410.61 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 37

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Mechanics Bank |
| | | Account #: | ******3600 Checking |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/19 | {3} | CRST International Claim Account | AR check | 1121-000 | 219.19 | | 248,565.49 |
| 04/29/19 | {3} | CNA | AR check | 1121-000 | 106.80 | | 248,672.29 |
| 04/29/19 | {3} | AF Group | AR check | 1121-000 | 1.30 | | 248,673.59 |
| 05/07/19 | {3} | AF Group | AR check | 1121-000 | 49.14 | | 248,722.73 |
| 05/07/19 | {3} | MedRisk | AR check | 1121-000 | 78.78 | | 248,801.51 |
| 05/07/19 | {3} | CCS | AR check | 1121-000 | 153.18 | | 248,954.69 |
| 05/07/19 | {3} | ExperTravel | AR check | 1121-000 | 25.00 | | 248,979.69 |
| 05/13/19 | {3} | Chubb | AR check | 1121-000 | 9.34 | | 248,989.03 |
| 05/13/19 | {3} | Chubb | AR check | 1121-000 | 125.30 | | 249,114.33 |
| 05/13/19 | {3} | Gallagher Basset | AR check | 1121-000 | 77.78 | | 249,192.11 |
| 05/13/19 | {3} | GB-Sacramento West | AR check | 1121-000 | 128.76 | | 249,320.87 |
| 05/13/19 | {3} | GB-Sacramento West | AR check | 1121-000 | 134.14 | | 249,455.01 |
| 05/13/19 | {3} | GB-Sacramento West | AR check | 1121-000 | 186.53 | | 249,641.54 |
| 05/15/19 | {3} | Laboratorios Chinos | AR check | 1121-000 | 158.14 | | 249,799.68 |
| 05/15/19 | {3} | MedRisk | AR check | 1121-000 | 237.02 | | 250,036.70 |
| 05/15/19 | {3} | GB-Sacramento West | AR check | 1121-000 | 128.76 | | 250,165.46 |
| 05/15/19 | {3} | Laboratorios Chinos | Deposit Adjustment | 1121-000 | -0.14 | | 250,165.32 |
| 05/20/19 | {3} | Yanira Pereira | AR check | 1121-000 | 103.00 | | 250,268.32 |
| 05/20/19 | {3} | Chubb | AR check | 1121-000 | 145.10 | | 250,413.42 |
| 05/20/19 | {3} | ESIS | AR check | 1121-000 | 11.84 | | 250,425.26 |
| 05/20/19 | {3} | GB-Sacramento West | Deposit No. 10271-5 returned - Reason: Refer to Maker | 1121-000 | -134.14 | | 250,291.12 |
| 05/20/19 | {3} | GB-Sacramento West | Deposit No. 10271-6 returned - Reason: Refer to Maker | 1121-000 | -186.53 | | 250,104.59 |
| 05/20/19 | {3} | GB-Sacramento West | Deposit No. 10271-4 returned - Reason: Refer to Maker | 1121-000 | -128.76 | | 249,975.83 |
| 05/23/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 9,514.21 | | 259,490.04 |
| 05/29/19 | {3} | Chubb | AR check | 1121-000 | 112.65 | | 259,602.69 |
| 05/29/19 | {3} | Chubb | AR check | 1121-000 | 11.84 | | 259,614.53 |
| 05/29/19 | {3} | Robert Henshaw | AR check | 1121-000 | 20.00 | | 259,634.53 |
| 05/29/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 1,078.00 | | 260,712.53 |
| 05/29/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 5,345.00 | | 266,057.53 |
| 05/31/19 | {3} | Manfredi Marital Trust | AR check | 1121-000 | 60.43 | | 266,117.96 |
| 05/31/19 | {24} | James Schmitz | Settlement funds | 1141-000 | 2,500.00 | | 268,617.96 |
| 06/04/19 | {3} | Anthem Blue Cross | AR check | 1121-000 | 230.43 | | 268,848.39 |
| 06/04/19 | {25} | In re Stericycle, Steri-Safe Litigation | Class action settlement | 1249-000 | 309.48 | | 269,157.87 |
| 06/06/19 | {3} | Cypress Insurance Company | AR check | 1121-000 | 336.39 | | 269,494.26 |
| 06/06/19 | {3} | West Coast Trial Lawyers | AR check | 1121-000 | 966.30 | | 270,460.56 |
| 06/10/19 | {3} | Lucy Guido | AR check | 1121-000 | 100.00 | | 270,560.56 |
| 06/10/19 | {3} | Anatol Tenenbaum | AR check | 1121-000 | 66.95 | | 270,627.51 |
| 06/10/19 | {3} | Patricia Venn | AR check | 1121-000 | 20.00 | | 270,647.51 |
| 06/10/19 | {3} | CCS | AR check | 1121-000 | 65.50 | | 270,713.01 |

| | | | Page Subtotals: | | $22,366.71 | $0.00 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 55 of 62

{ } Asset Reference(s)                    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

| | | |
|---|---|---|
| **Case No.:** | 18-51236 | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | |
| **Taxpayer ID #:** | **-***2041 | |
| **For Period Ending:** | 11/02/2020 | |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3600 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/10/19 | {3} | Sante Community Physicians | AR check | 1121-000 | 836.00 | | 271,549.01 |
| 06/13/19 | 116 | CompuGroup Medical, Inc. - AR | Invoice No. ******3684 - Cust. No. 10971526 - March 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 234.69 | 271,314.32 |
| 06/13/19 | 117 | CompuGroup Medical, Inc. - AR | Invoice No. ******3217 - Cust. No. 10971526 - March 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 922.77 | 270,391.55 |
| 06/13/19 | 118 | CompuGroup Medical, Inc. - AR | Invoice No. ******7212 - Cust. No. 10971526 - April 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 385.49 | 270,006.06 |
| 06/13/19 | 119 | CompuGroup Medical, Inc. - AR | Invoice No. ******5947 - Cust. No. 10971526 - April 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 498.07 | 269,507.99 |
| 06/17/19 | {3} | Zurich | AR check | 1121-000 | 130.19 | | 269,638.18 |
| 06/17/19 | {3} | Pirjo Hamalainen | AR check | 1121-000 | 50.00 | | 269,688.18 |
| 06/17/19 | {3} | Tiffany Aoki-Chance | AR check | 1121-000 | 25.00 | | 269,713.18 |
| 06/21/19 | {3} | Crystal Morales | AR check | 1121-000 | 50.00 | | 269,763.18 |
| 06/21/19 | {3} | Wendy Rutledge | AR check | 1121-000 | 55.28 | | 269,818.46 |
| 06/21/19 | {3} | Victoria Yanez | AR check | 1121-000 | 60.00 | | 269,878.46 |
| 06/24/19 | {3} | Jose Gomez | AR check | 1121-000 | 43.42 | | 269,921.88 |
| 06/24/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien Payment | 1121-000 | 675.00 | | 270,596.88 |
| 06/28/19 | {3} | MedRisk | AR check | 1121-000 | 15.25 | | 270,612.13 |
| 07/08/19 | {3} | CCS | AR check | 1121-000 | 162.50 | | 270,774.63 |
| 07/12/19 | {3} | Cyndi Boul | AR check | 1121-000 | 87.16 | | 270,861.79 |
| 07/17/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******9061 | Transition Debit to Metropolitan Commercial Bank acct 3910069061 | 9999-000 | | 270,861.79 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | | 427,653.30 | 427,653.30 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 270,861.79 | |
| **Subtotal** | | | 427,653.30 | 156,791.51 | |
| | Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | | $427,653.30 | $156,791.51 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 56 of 62

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-51236 | | **Trustee Name:** | | Fred Hjelmeset (001090) | |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND | | **Bank Name:** | | Metropolitan Commercial Bank | |
| | | | **Account #:** | | ******9061 Checking Account | |
| **Taxpayer ID #:** | **-***2041 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| **For Period Ending:** | 11/02/2020 | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/19 | | Transfer Credit from Rabobank, N.A. acct ******3600 | Transition Credit from Rabobank, N.A. acct 5022343600 | 9999-000 | 270,861.79 | | 270,861.79 |
| 07/18/19 | {3} | Quinlan Kershaw & Fanucchi | AR check- Lien payment | 1121-000 | 2,000.00 | | 272,861.79 |
| 07/19/19 | {3} | Chubb | AR check | 1121-000 | 112.65 | | 272,974.44 |
| 07/19/19 | {3} | Chubb | AR check | 1121-000 | 168.08 | | 273,142.52 |
| 07/23/19 | 1000 | CompuGroup Medical, Inc. – AR | Invoice No. ******0131 - Cust. No. 10971526 - May 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 300.35 | 272,842.17 |
| 07/23/19 | 1001 | CompuGroup Medical, Inc. – AR | Invoice No. ******9601 - Cust. No. 10971526 - May 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 842.21 | 271,999.96 |
| 08/05/19 | {3} | Joseph Dellamora | AR check | 1121-000 | 168.96 | | 272,168.92 |
| 08/07/19 | {3} | CCS | AR check | 1121-000 | 95.69 | | 272,264.61 |
| 08/12/19 | {3} | Carlos Jaramillo | AR check | 1121-000 | 25.00 | | 272,289.61 |
| 08/12/19 | {3} | Corvel Enterprise Comp Inc | AR check | 1121-000 | 250.00 | | 272,539.61 |
| 08/13/19 | 1002 | CompuGroup Medical, Inc. – AR | Invoice No. ******4377 - Cust. No. 10971526 - June 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 186.15 | 272,353.46 |
| 08/13/19 | 1003 | CompuGroup Medical, Inc. – AR | Invoice No. ******3762 - Cust. No. 10971526 - June 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 139.13 | 272,214.33 |
| 08/15/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - lien payment | 1121-000 | 1,250.00 | | 273,464.33 |
| 08/19/19 | {3} | Robin McKee Williams | AR check | 1121-000 | 914.00 | | 274,378.33 |
| 08/26/19 | {3} | Maria Jara | AR check | 1121-000 | 145.26 | | 274,523.59 |
| 09/03/19 | {3} | Blue Shield of California | AR check | 1121-000 | 55.00 | | 274,578.59 |
| 09/10/19 | {3} | CCS | AR check | 1121-000 | 97.50 | | 274,676.09 |
| 09/10/19 | 1004 | CompuGroup Medical, Inc. – AR | Invoice No. ******6817 - Cust. No. 10971526 - July 2019 Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 159.41 | 274,516.68 |
| 09/10/19 | 1005 | CompuGroup Medical, Inc. – AR | Invoice No. ******7373 - Cust. No. 10971526 - July 2019 Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 290.14 | 274,226.54 |
| 09/16/19 | {3} | Michael Vitiello | AR check | 1121-000 | 21.00 | | 274,247.54 |
| 09/25/19 | {3} | Gallagher Bassett-LAOntario | AR check | 1121-000 | 102.47 | | 274,350.01 |
| 09/25/19 | {3} | Lisa Romias | AR check | 1121-000 | 53.00 | | 274,403.01 |
| 09/30/19 | {3} | Akulian, Ninnis & ribbs | AR check - Lien | 1121-000 | 600.00 | | 275,003.01 |
| 10/04/19 | {3} | CCS | AR check | 1121-000 | 155.56 | | 275,158.57 |
| 10/07/19 | {3} | Tiffany Aoki-Chance | AR check | 1121-000 | 25.00 | | 275,183.57 |
| 10/07/19 | {3} | Patricia Guzman | AR check | 1121-000 | 50.00 | | 275,233.57 |
| 10/10/19 | {3} | Deleon Leonardo | AR check | 1121-000 | 100.00 | | 275,333.57 |
| 10/10/19 | {3} | Claudio Ortiz | AR check | 1121-000 | 114.75 | | 275,448.32 |
| 10/15/19 | 1006 | CompuGroup Medical, Inc. – AR | Invoice No. ******9204 - Cust. No. 10971526 - August 2019 RCM Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 185.18 | 275,263.14 |

Page Subtotals: $277,365.71 $2,102.57

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******9061 Checking Account |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/19 | 1007 | CompuGroup Medical, Inc. – AR | Invoice No. ******1071 - Cust. No. 10971526 - August 2019 EPS Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 366.34 | 274,896.80 |
| 10/21/19 | {3} | Guadalupe Avila | AR check | 1121-000 | 160.42 | | 275,057.22 |
| 10/21/19 | {3} | Jennifer Ferguson | AR check | 1121-000 | 60.00 | | 275,117.22 |
| 10/21/19 | {3} | Robert Henshaw | AR check | 1121-000 | 18.00 | | 275,135.22 |
| 10/21/19 | {3} | Gallagher Bassett Services Inc | AR check | 1121-000 | 67.32 | | 275,202.54 |
| 10/21/19 | {3} | Chase | AR check | 1121-000 | 50.00 | | 275,252.54 |
| 10/25/19 | {26} | United States Treasury | Tax refund | 1224-000 | 398.38 | | 275,650.92 |
| 11/01/19 | {3} | Crystal Morales | AR check | 1121-000 | 48.33 | | 275,699.25 |
| 11/01/19 | {3} | Laboratorios Chinos | AR check | 1121-000 | 100.00 | | 275,799.25 |
| 11/07/19 | {3} | Soyla Reyna-Griffin | AR check | 1121-000 | 435.09 | | 276,234.34 |
| 11/07/19 | | Robin Hayes | AR check | 1121-000 | 272.13 | | 276,506.47 |
| 11/07/19 | {3} | CCS | AR check | 1121-000 | 223.24 | | 276,729.71 |
| 11/13/19 | 1008 | CompuGroup Medical, Inc. – AR | Invoice No. ******5125 - Cust. No. 10971526 - September 2019 RCM Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 59.81 | 276,669.90 |
| 11/13/19 | 1009 | CompuGroup Medical, Inc. – AR | Invoice No. ******4558 - Cust. No. 10971526 - September 2019 EPS Transactions payment pursuant to Court Order, Doc#47 | 2990-000 | | 152.87 | 276,517.03 |
| 11/15/19 | {3} | Patricia Venn | AR check | 1121-000 | 20.00 | | 276,537.03 |
| 12/03/19 | {16} | Blue Shield of California | Blue Shield rebate | 1229-000 | 362.14 | | 276,899.17 |
| 12/12/19 | {3} | CCS | AR check | 1121-000 | 600.51 | | 277,499.68 |
| 12/12/19 | {3} | Lola Hupp-Wilkins | AR check | 1121-000 | 15.00 | | 277,514.68 |
| 12/12/19 | {3} | Quinlan Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 750.00 | | 278,264.68 |
| 12/16/19 | {3} | Martha Grossman | AR check | 1121-000 | 248.61 | | 278,513.29 |
| 01/06/20 | {3} | CCS | AR check | 1121-000 | 230.56 | | 278,743.85 |
| 01/24/20 | 1010 | International Sureties | Bond # 016048574 for term 1/1/20 to 1/1/21 | 2300-000 | | 113.04 | 278,630.81 |
| 02/03/20 | 1011 | CompuGroup Medical, Inc. – AR | Invoice No. ******8116 - Cust. No. 10971526 - October 2019 EPS Trans. payment pursuant to Court Order, Doc#47 | 2990-000 | | 81.29 | 278,549.52 |
| 02/07/20 | {3} | CCS | AR check | 1121-000 | 130.82 | | 278,680.34 |
| 02/13/20 | {3} | The law Office of Arash Khorsandi, PC | AR check - Lien payment | 1121-000 | 588.00 | | 279,268.34 |
| 03/02/20 | {3} | Blue Shield of California | AR check | 1121-000 | 88.80 | | 279,357.14 |
| 03/02/20 | 1012 | CompuGroup Medical, Inc. – AR | Invoice No. ******7727 - Cust. No. 10971526 - January 2020 RCM Fees payment pursuant to Court Order, Doc#47 | 2990-000 | | 288.84 | 279,068.30 |
| 03/13/20 | {3} | Blue Shield of California | AR check | 1121-000 | 65.67 | | 279,133.97 |
| 03/13/20 | {26} | State of California | 2017 EDD tax refund | 1224-000 | 15.28 | | 279,149.25 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 223.09 | 278,926.16 |
| 04/08/20 | {3} | CCS | AR check | 1121-000 | 193.24 | | 279,119.40 |

| | | | | Page Subtotals: | $5,141.54 | $1,285.28 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***2041 | Account #: | ******9061 Checking Account |
| For Period Ending: | 11/02/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 446.04 | 278,673.36 |
| 05/05/20 | {3} | CCS | AR check | 1121-000 | 141.54 | | 278,814.90 |
| 05/15/20 | {3} | Alexander Wade | AR check | 1121-000 | 405.00 | | 279,219.90 |
| 05/26/20 | {3} | Robert Shinsato | AR check | 1121-000 | 20.00 | | 279,239.90 |
| 05/26/20 | {3} | Quinland Kershaw & Fanucchi | AR check - Lien payment | 1121-000 | 1,098.00 | | 280,337.90 |
| 05/26/20 | {3} | Church Mutual | AR check | 1121-000 | 37.00 | | 280,374.90 |
| 09/09/20 | 1013 | Fred Hjelmeset | Combined trustee compensation & expense dividend payments. | | | 25,188.39 | 255,186.51 |
| | | Fred Hjelmeset | Claims Distribution - Thu, 06-18-2020<br><br>$24,900.00 | 2100-000 | | | |
| | | Fred Hjelmeset | Claims Distribution - Thu, 06-18-2020<br>$288.39 | 2200-000 | | | |
| 09/09/20 | 1014 | Kokjer Pierotti Maiocco & Duck LLP | Claim No. ; Filed Amt. $15,648.00; Dividend 100.00%; Total Paid $15,648.00 | 3410-000 | | 15,648.00 | 239,538.51 |
| 09/09/20 | 1015 | Kokjer Pierotti Maiocco & Duck LLP | Claim No. ; Filed Amt. $589.30; Dividend 100.00%; Total Paid $589.30 | 3420-000 | | 589.30 | 238,949.21 |
| 09/09/20 | 1016 | Rincon Law LLP | Claim No. ; Filed Amt. $34,110.00; Dividend 100.00%; Total Paid $34,110.00 | 3210-000 | | 34,110.00 | 204,839.21 |
| 09/09/20 | 1017 | Rincon Law LLP | Claim No. ; Filed Amt. $578.74; Dividend 100.00%; Total Paid $578.74 | 3220-000 | | 578.74 | 204,260.47 |
| 09/09/20 | 1018 | Franchise Tax Board (ADMINISTRATIVE) | Claim No. 30-2; Filed Amt. $1,650.89; Dividend 100.00%; Total Paid $1,650.89 | 2820-000 | | 1,650.89 | 202,609.58 |
| 09/09/20 | 1019 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $1,362.13 Voided on 09/15/2020 | 5300-000 | | 1,362.13 | 201,247.45 |
| 09/09/20 | 1020 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $301.61 Voided on 09/15/2020 | 5300-000 | | 301.61 | 200,945.84 |
| 09/09/20 | 1021 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $70.54 Voided on 09/15/2020 | 5300-000 | | 70.54 | 200,875.30 |
| 09/09/20 | 1022 | Employment Development Department | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $340.53 | 5300-000 | | 340.53 | 200,534.77 |
| 09/09/20 | 1023 | Employment Development Department | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $48.65 | 5300-000 | | 48.65 | 200,486.12 |
| 09/09/20 | 1024 | Shawn Steiner, PT DPT | Claim No. 16-3; Filed Amt. $4,864.75; Dividend 56.35%; Total Paid $2,741.29 | 5300-000 | | 2,741.29 | 197,744.83 |
| 09/09/20 | 1025 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $301.61 Voided on 09/15/2020 | 5800-000 | | 301.61 | 197,443.22 |
| 09/09/20 | 1026 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $70.54 Voided on 09/15/2020 | 5800-000 | | 70.54 | 197,372.68 |
| 09/09/20 | 1027 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $29.19 Voided on 09/15/2020 | 5800-000 | | 29.19 | 197,343.49 |

| | | | | Page Subtotals: | $1,701.54 | $83,477.45 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******9061 Checking Account |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/20 | 1028 | Employment Development Department | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $301.61 | 5800-000 | | 301.61 | 197,041.88 |
| 09/09/20 | 1029 | FRANCHISE TAX BOARD | Claim No. 8P; Filed Amt. $836.06; Dividend 100.00%; Total Paid $836.06 | 5800-000 | | 836.06 | 196,205.82 |
| 09/09/20 | 1030 | Internal Revenue Service | Claim No. 15-2; Filed Amt. $2,394.66; Dividend 100.00%; Total Paid $2,394.66 | 5800-000 | | 2,394.66 | 193,811.16 |
| 09/09/20 | 1031 | California Statewide CDC c/o Tierney Watson & Healy, PC | Claim No. 1-2; Filed Amt. $675,363.92; Dividend 11.88%; Total Paid $80,230.05 | 7100-000 | | 80,230.05 | 113,581.11 |
| 09/09/20 | 1032 | CIF Property Management | Claim No. 3-2; Filed Amt. $520.00; Dividend 11.88%; Total Paid $61.77 | 7100-000 | | 61.77 | 113,519.34 |
| 09/09/20 | 1033 | Carol DeVito c/o Jay A. Christofferson, Esq. Wagner Jones Hensley PC | Claim No. 4-2; Filed Amt. $36,000.00; Dividend 11.88%; Total Paid $4,276.63 | 7100-000 | | 4,276.63 | 109,242.71 |
| 09/09/20 | 1034 | James M. Schmitz, M.DI | Claim No. 7; Filed Amt. $37,200.00; Dividend 11.88%; Total Paid $4,419.18 | 7100-000 | | 4,419.18 | 104,823.53 |
| 09/09/20 | 1035 | FRANCHISE TAX BOARD | Claim No. 8U; Filed Amt. $52.00; Dividend 11.88%; Total Paid $6.18 | 7100-000 | | 6.18 | 104,817.35 |
| 09/09/20 | 1036 | QUEST DIGNOSTICS LABORATORY | Claim No. 9; Filed Amt. $1,152.87; Dividend 11.88%; Total Paid $136.96 | 7100-000 | | 136.96 | 104,680.39 |
| 09/09/20 | 1037 | Ramon Jimenez, M.D. | Claim No. 10; Filed Amt. $18,000.00; Dividend 11.88%; Total Paid $2,138.31 | 7100-000 | | 2,138.31 | 102,542.08 |
| 09/09/20 | 1038 | Sanofi | Claim No. 11; Filed Amt. $3,900.11; Dividend 11.88%; Total Paid $463.31 | 7100-000 | | 463.31 | 102,078.77 |
| 09/09/20 | 1039 | Fishman Larsen Callister Attn: Douglas Larsen, Esq. | Claim No. 13; Filed Amt. $25,649.69; Dividend 11.88%; Total Paid $3,047.06 | 7100-000 | | 3,047.06 | 99,031.71 |
| 09/09/20 | 1040 | Kari Bowyer | Claim No. 14; Filed Amt. $450,000.00; Dividend 11.88%; Total Paid $53,457.87 | 7100-000 | | 53,457.87 | 45,573.84 |
| 09/09/20 | 1041 | Pitney Bowes Inc | Claim No. 17; Filed Amt. $1,604.80; Dividend 11.88%; Total Paid $190.64 | 7100-000 | | 190.64 | 45,383.20 |
| 09/09/20 | 1042 | Orosco & Associates, Inc. c/o Anne Secker, Esq. | Claim No. 19-2; Filed Amt. $267,116.06; Dividend 11.88%; Total Paid $31,732.12 | 7100-000 | | 31,732.12 | 13,651.08 |
| 09/09/20 | 1043 | VZ California Properties, LLC | Claim No. 20; Filed Amt. $39,912.60; Dividend 11.88%; Total Paid $4,741.43 Stopped on 09/15/2020 | 7100-000 | | 4,741.43 | 8,909.65 |
| 09/09/20 | 1044 | Umpqua Bank c/o Scheer Law Group, LLP | Claim No. 23-2; Filed Amt. $209,249.04; Dividend 11.88%; Total Paid $8,909.65 | 7100-000 | | 8,909.65 | 0.00 |
| 09/14/20 | | US Treasury | IRS USATAXPYMT 091420 CCD Replaces Check #1027 which was voided for electronic payment. | 5800-000 | | 29.19 | -29.19 |
| 09/14/20 | | United States Treasury | IRS USATAXPYMT 091420 CCD Replaces checks 1019 ($1,362.13), 1020 ($301.61), 1021 ($70.54), 1025 $301.61, and 1026 ($70.54), voided for electronic payment | 5800-000 | | 2,106.43 | -2,135.62 |
| | | | **Page Subtotals:** | | $0.00 | $199,479.11 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 60 of 62

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 18-51236 | Trustee Name: | Fred Hjelmeset (001090) |
|---|---|---|---|
| Case Name: | MONTEREY PENINSULA ORTHOPAEDIC AND | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******9061 Checking Account |
| Taxpayer ID #: | **-***2041 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/02/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | United States Treasury | Replaces check 1019 $1,362.13 | 5300-000 | | | |
| | | United States Treasury | Replaces check 1020 $301.61 | 5300-000 | | | |
| | | United States Treasury | Replaces check 1021 $70.54 | 5300-000 | | | |
| | | United States Treasury | Replaces check 1025 $301.61 | 5800-000 | | | |
| | | United States Treasury | Replaces check 1026 $70.54 | 5800-000 | | | |
| 09/15/20 | 1019 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $1,362.13 Voided: check issued on 09/09/2020 | 5300-000 | | -1,362.13 | -773.49 |
| 09/15/20 | 1020 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $301.61 Voided: check issued on 09/09/2020 | 5300-000 | | -301.61 | -471.88 |
| 09/15/20 | 1021 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $70.54 Voided: check issued on 09/09/2020 | 5300-000 | | -70.54 | -401.34 |
| 09/15/20 | 1025 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $301.61 Voided: check issued on 09/09/2020 | 5800-000 | | -301.61 | -99.73 |
| 09/15/20 | 1026 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $70.54 Voided: check issued on 09/09/2020 | 5800-000 | | -70.54 | -29.19 |
| 09/15/20 | 1027 | United States Treasury | Claim No. ; Filed Amt. ; Dividend 100.00%; Total Paid $29.19 Voided: check issued on 09/09/2020 | 5800-000 | | -29.19 | 0.00 |
| 09/15/20 | 1043 | VZ California Properties, LLC | Claim No. 20; Filed Amt. $39,912.60; Dividend 11.88%; Total Paid $4,741.43 Stopped: check issued on 09/09/2020 | 7100-000 | | -4,741.43 | 4,741.43 |
| 09/16/20 | 1045 | VZ California Properties, LLC | Replacing Check No. 1043: Claim No. 20; Filed Amt. $39,912.60; Dividend 11.88%; Total Paid $4,741.43 | 7100-000 | | 4,741.43 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 284,208.79 | 284,208.79 | $0.00 |
| | Less: Bank Transfers/CDs | 270,861.79 | 0.00 | |
| | Subtotal | 13,347.00 | 284,208.79 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $13,347.00 | $284,208.79 | |

Case: 18-51236    Doc# 135    Filed: 11/09/20    Entered: 11/09/20 14:41:02    Page 61 of 62

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 44

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-51236 |
| **Case Name:** | MONTEREY PENINSULA ORTHOPAEDIC AND |
| **Taxpayer ID #:** | **-***2041 |
| **For Period Ending:** | 11/02/2020 |

| | |
|---|---|
| **Trustee Name:** | Fred Hjelmeset (001090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9061 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $441,000.30 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $441,000.30 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3600 Checking | $427,653.30 | $156,791.51 | $0.00 |
| ******9061 Checking Account | $13,347.00 | $284,208.79 | $0.00 |
| | $441,000.30 | $441,000.30 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)